B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
## Western District of Virginia

In re   **Red Birch of Martinsville, Inc.**

Debtor

Case No. _____

Chapter _____ **11** _____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 3,050,000.00 | | |
| B - Personal Property | Yes | 4 | 31,969.16 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 2 | | 4,556,651.37 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 3 | | 71,500.04 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 19 | | 1,030,148.02 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 31 | | | |
| Total Assets | | | 3,081,969.16 | | |
| Total Liabilities | | | | 5,658,299.43 | |

Form 6 - Statistical Summary (12/07)

# United States Bankruptcy Court
## Western District of Virginia

In re    **Red Birch of Martinsville, Inc.**                                    Case No. _____

                                                    Debtor

                                                    Chapter _____ 11 _____

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6A (Official Form 6A) (12/07)

In re  **Red Birch of Martinsville, Inc.**                                    Case No. _____
_____,
                                    Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

Do not include interests in executory contracts and unexpired leases on this schedule.  **List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **5740 Virginia Avenue**<br>**Bassett, VA  24055** | **Fee simple** | - | **2,300,000.00** | **2,356,651.37** |
| **4801 Greensboro Road**<br>**Ridgeway, VA  24148**<br>**Debtor owns building only; does not own land**<br>**(Appraised value $750,000)** | **Fee simple** | - | **750,000.00** | **2,200,000.00** |

|  |  |  |
|---|---|---|
| Sub-Total > | **3,050,000.00** | (Total of this page) |
| Total > | **3,050,000.00** |  |

__0__  continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                 Best Case Bankruptcy

B6B (Official Form 6B) (12/07)

In re  **Red Birch of Martinsville, Inc.**                                      ,        Case No. _____

                                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.  Cash on hand | X | | | |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **BB&T Credit Card Account** Act. No. 0005132648818 Balance as of 9/30/09 | - | 8,534.36 |
| | | **BB&T Lottery Account** Act. No. 0005132482413 Balance as of 9/30/09 | - | 101.74 |
| | | **SunTrust Operating Account** Act. No. 1000091295559 Balance as of 9/30/09 | - | 0.00 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | | **AEP  act. #021-610-513-0-1 Deposit** | - | 287.00 |
| | | **AEP act. #021-629-651-0-3 Deposit** | - | 3,880.00 |
| | | **AEP act. #026-987-091-1-6 Deposit** | - | 68.00 |
| | | **AEP act. #028-032-431-1-8 Deposit** | - | 4,716.00 |
| | | **AEP act. #028-139-238-0-8 Deposit** | - | 5,199.00 |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |

                                                                                        Sub-Total >        22,786.10
                                                                                        (Total of this page)

__3__  continuation sheets attached to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re   **Red Birch of Martinsville, Inc.**                                              Case No. _____
                                                                    Debtor

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | X | | | |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | **Judgment against Alan C. Mullins d/b/a Alan Mullins Chrysler Jeep ($5,087.74 + 6% interest awarded 12/4/07)** | - | 5,573.06 |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |

|  | Sub-Total >  | 5,573.06 |
|---|---|---|
|  | (Total of this page) | |

Sheet __1__ of __3__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    **Red Birch of Martinsville, Inc.**                                    Case No. _____
                                                                    Debtor

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | **Bojangles' International, LLC** **Bojangles' Express** **US 220 Bypass & US 58 Bypass** **Martinsville, VA** | - | Unknown |
| | | **Bojangles' International, LLC** **Bojangles' Restaurant** **1515 Virginia Avenue** **Collinsville, VA  24112** | - | Unknown |
| | | **Bojangles', Inc.** **Bojangles' Restaurant** **5740 Virginia Ave** **Bassett, VA  24055** | - | Unknown |
| | | **Back Yard Burgers, Inc.** **155 Crown Drive** **Danville, VA  24541** | - | Unknown |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **1988 Ford Truck** **156,000 miles** **NADA, average retail** | - | 3,610.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |

|  | Sub-Total > | 3,610.00 |
|---|---|---|
|  | (Total of this page) | |

Sheet __2__ of __3__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    **Red Birch of Martinsville, Inc.**                                    Case No. _____
                                                    ,
                              Debtor

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **See Attachment to this Schedule** | - | 0.00 |
| 30. Inventory. | | **See Attachment to this Schedule** | - | 0.00 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  | |
|---|---|
| Sub-Total > (Total of this page) | 0.00 |
| Total > | 31,969.16 |

Sheet __3__ of __3__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

Book Basis

06/01/09
10:19AM

# Attachment to Schedule B
## 29. Machinery, Fixtures, Equipment and Supplies
### Used in Business

| Asset No. | Asset Description | Date Acquired | Method | Life | Sold? | Cost | Accum Depr 01/01/07 | Current Depreciation | Accum Depr 12/31/07 |
|---|---|---|---|---|---|---|---|---|---|
| **15100 Land** | | | | | | | | | |
| 106 | Land | 05/15/02 | LAND | 00/00 | Y | 367,000.00 | 0.00 | 0.00 | 0.00 |
| 102 | Land - Storage Building Bassett | 04/11/03 | LAND | 00/00 | Y | 181,000.00 | 0.00 | 0.00 | 0.00 |
| 122 | Bassett Land | 01/25/05 | LAND | 00/00 | N | 615,000.00 | 0.00 | 0.00 | 0.00 |
| | Total for (Land) | | | | | 1,163,000.00 | 0.00 | 0.00 | 0.00 |
| **15221 Buildings - 221** | | | | | | | | | |
| 19 | Door Alarms | 07/01/00 | ST LINE | 07/00 | N | 250.00 | 232.21 | 17.79 | 250.00 |
| 51 | Signage | 07/01/00 | ST LINE | 15/00 | N | 22,500.00 | 9,754.10 | 1,500.00 | 11,254.10 |
| 60 | Fencing | 07/01/00 | ST LINE | 15/00 | N | 2,200.00 | 953.75 | 146.67 | 1,100.42 |
| 62 | Wood Fencing (Rear) | 07/01/00 | ST LINE | 15/00 | N | 600.00 | 260.11 | 40.00 | 300.11 |
| 63 | Parking Lot | 07/01/00 | ST LINE | 15/00 | N | 37,000.00 | 16,040.09 | 2,466.67 | 18,506.76 |
| 64 | Building | 07/01/00 | ST LINE | 40/00 | N | 615,281.00 | 100,025.22 | 15,382.03 | 115,407.25 |
| 65 | Storage Building | 07/01/00 | ST LINE | 20/00 | N | 3,400.00 | 1,105.46 | 170.00 | 1,275.46 |
| 66 | Beer Barn | 07/01/00 | ST LINE | 39/00 | N | 1,850.00 | 308.49 | 47.44 | 355.93 |
| 67 | Air Conditioning Unit | 07/01/00 | ST LINE | 39/00 | N | 5,150.00 | 858.69 | 132.05 | 990.74 |
| 68 | Building (C-Store) | 07/01/00 | ST LINE | 40/00 | N | 3,200.00 | 520.22 | 80.00 | 600.22 |
| 77 | Building Imp (Lowes) | 03/01/01 | ST LINE | 10/00 | N | 935.28 | 546.06 | 93.53 | 639.59 |
| 81 | Building Imp (Circuit City) | 05/31/01 | ST LINE | 05/00 | N | 1,354.07 | 1,354.07 | 0.00 | 1,354.07 |
| 82 | Landscaping (Judy's) | 06/27/01 | ST LINE | 15/00 | N | 1,482.63 | 545.11 | 98.84 | 643.95 |
| 83 | Landscaping (Judy) | 08/30/01 | ST LINE | 15/00 | N | 695.00 | 247.39 | 46.33 | 293.72 |
| 79 | Virginia Logos (Sign 220) | 11/01/01 | ST LINE | 10/00 | N | 2,875.00 | 1,485.55 | 287.50 | 1,773.05 |
| 88 | Capitalized Interest | 05/01/02 | ST LINE | 40/00 | N | 13,500.00 | 1,576.54 | 337.50 | 1,914.04 |
| 96 | Building Improv | 07/15/02 | ST LINE | 40/00 | N | 7,625.80 | 851.39 | 190.65 | 1,042.04 |
| 97 | Building Improv | 07/15/02 | ST LINE | 40/00 | N | 6,947.00 | 775.61 | 173.68 | 949.29 |
| 125 | Building Improvement | 08/15/05 | ST LINE | 07/00 | N | 5,639.14 | 1,112.38 | 805.59 | 1,917.97 |
| 148 | Building Improvement -Wiring Prop | 07/19/06 | ST LINE | 39/00 | N | 800.00 | 9.33 | 20.51 | 29.84 |
| 173 | Land Improvement | 03/28/07 | ST LINE | 15/00 | N | 2,160.89 | 0.00 | 110.12 | 110.12 |
| 174 | Land Improvement | 03/30/07 | ST LINE | 05/00 | N | 678.53 | 0.00 | 102.99 | 102.99 |
| 177 | Window Tinting | 08/10/07 | ST LINE | 07/00 | N | 380.00 | 0.00 | 21.42 | 21.42 |
| 175 | Sign - Buses and Trucks | 08/23/07 | ST LINE | 05/00 | N | 210.00 | 0.00 | 15.07 | 15.07 |
| 176 | Air Conditioner - Behind Register | 09/10/07 | ST LINE | 10/00 | N | 3,004.90 | 0.00 | 93.03 | 93.03 |
| | Total for (Buildings - 221) | | | | | 739,719.24 | 138,561.77 | 22,379.41 | 160,941.18 |
| **15222 Buildings - 222/Office** | | | | | | | | | |
| 84 | Building | 05/15/02 | ST LINE | 40/00 | Y | 534,000.00 | 61,848.91 | 1,133.84 | 62,982.75 |
| 101 | Lights - Office | 01/02/03 | ST LINE | 07/00 | Y | 254.74 | 145.46 | 3.09 | 148.55 |
| 123 | Security System | 01/20/05 | ST LINE | 10/00 | Y | 1,519.00 | 295.89 | 12.90 | 308.79 |
| 124 | Building Improvements | 05/05/05 | ST LINE | 07/00 | Y | 4,036.54 | 957.40 | 48.98 | 1,006.38 |
| 146 | Building Improvement-Backdoor | 07/15/06 | ST LINE | 39/00 | N | 1,697.42 | 20.27 | 3.70 | 23.97 |
| 147 | Building Improvements-Piping at R | 09/01/06 | ST LINE | 39/00 | N | 3,200.00 | 27.43 | 6.97 | 34.40 |
| 170 | Storage Building Transfer | 04/10/07 | ST LINE | 15/00 | N | 495.00 | 0.00 | 24.05 | 24.05 |
| 172 | Compressor - Roof | 07/24/07 | ST LINE | 10/00 | N | 1,118.50 | 0.00 | 49.34 | 49.34 |
| 171 | Compressor - Roof | 09/14/07 | ST LINE | 10/00 | N | 1,690.16 | 0.00 | 50.47 | 50.47 |
| | Total for (Buildings - 222/Office) | | | | | 548,011.36 | 63,295.36 | 1,333.34 | 64,628.70 |
| **5223 Buildings - 223** | | | | | | | | | |
| 100 | Buildings Bassett | 05/15/03 | ST LINE | 39/00 | N | 303,257.40 | 28,248.63 | 7,775.83 | 36,024.46 |

Re   Birch of Martinsville, Inc.200

06/01/09
10:19AM

## Depreciation Schedule by G/L Account Number
## For the 12 Months Ended 12/31/07

| Asset No. | Asset Description | Date Acquired | Method | Life | Sold? | Cost | Accum Depr 01/01/07 | Current Depreciation | Accum Depr 12/31/07 |
|---|---|---|---|---|---|---|---|---|---|
| 16220 | Equipment - Admin | | | | | | | | |
| | Total for (Equipment - Admin) | | | | | 36,471.85 | 17,182.08 | 4,875.12 | 22,057.20 |
| 16221 | Equipment - 221 | | | | | | | | |
| 1 | Brother Fax Machine | 07/01/00 | ST LINE | 05/00 | N | 150.00 | 149.92 | 0.00 | 149.92 |
| 2 | Microwave | 07/01/00 | ST LINE | 05/00 | N | 250.00 | 249.86 | 0.00 | 249.86 |
| 3 | Timeclock | 07/01/00 | ST LINE | 05/00 | N | 250.00 | 249.86 | 0.00 | 249.86 |
| 4 | Fax Machine | 07/01/00 | ST LINE | 05/00 | N | 179.00 | 178.90 | 0.00 | 178.90 |
| 5 | HME Headset System | 07/01/00 | ST LINE | 05/00 | N | 7,400.00 | 7,395.96 | 0.00 | 7,395.96 |
| 9 | Restuarant POS System | 07/01/00 | ST LINE | 07/00 | N | 12,000.00 | 11,147.57 | 852.43 | 12,000.00 |
| 11 | Chainsaw | 07/01/00 | ST LINE | 07/00 | N | 300.00 | 278.59 | 21.29 | 299.88 |
| 12 | ADT Security System | 07/01/00 | ST LINE | 07/00 | N | 2,800.00 | 2,601.09 | 198.91 | 2,800.00 |
| 13 | Ice Maker at Fountain | 07/01/00 | ST LINE | 07/00 | N | 1,800.00 | 1,671.41 | 127.89 | 1,799.30 |
| 14 | Frozen Drink Machine | 07/01/00 | ST LINE | 07/00 | N | 5,700.00 | 5,295.11 | 404.89 | 5,700.00 |
| 15 | Krisp Kreme Kiosk | 07/01/00 | ST LINE | 07/00 | N | 4,400.00 | 4,087.42 | 312.58 | 4,400.00 |
| 16 | Pressure Washer | 07/01/00 | ST LINE | 07/00 | N | 900.00 | 835.71 | 63.94 | 899.65 |
| 17 | ATM Machine | 07/01/00 | ST LINE | 07/00 | N | 12,736.00 | 11,831.27 | 904.73 | 12,736.00 |
| 18 | D/Thru Speaker Box | 07/01/00 | ST LINE | 07/00 | N | 450.00 | 418.06 | 31.94 | 450.00 |
| 20 | Muzak Machine | 07/01/00 | ST LINE | 07/00 | N | 800.00 | 743.20 | 56.80 | 800.00 |
| 21 | Misc Power Tools | 07/01/00 | ST LINE | 07/00 | N | 450.00 | 418.06 | 31.94 | 450.00 |
| 22 | Old Green Tractor | 07/01/00 | ST LINE | 10/00 | N | 2,000.00 | 1,300.55 | 200.00 | 1,500.55 |
| 23 | Spreader | 07/01/00 | ST LINE | 07/00 | N | 350.00 | 325.14 | 24.86 | 350.00 |
| 24 | Coke Cooler (4 Door) | 07/01/00 | ST LINE | 10/00 | N | 650.00 | 422.68 | 65.00 | 487.68 |
| 25 | Coke Cooler (Red) | 07/01/00 | ST LINE | 10/00 | N | 400.00 | 260.11 | 40.00 | 300.11 |
| 26 | Produce Cooler | 07/01/00 | ST LINE | 10/00 | N | 1,500.00 | 975.41 | 150.00 | 1,125.41 |
| 27 | Coke Vending Machine | 07/01/00 | ST LINE | 10/00 | N | 350.00 | 227.60 | 35.00 | 262.60 |
| 28 | Smallware Kitchen Package | 07/01/00 | ST LINE | 07/00 | N | 8,100.00 | 7,524.57 | 575.43 | 8,100.00 |
| 29 | Large Equipment Package | 07/01/00 | ST LINE | 10/00 | N | 135,000.00 | 87,786.88 | 13,500.00 | 101,286.88 |
| 30 | Old Tractor (Red & Yellow) | 07/01/00 | ST LINE | 10/00 | N | 8,000.00 | 5,202.19 | 800.00 | 6,002.19 |
| 32 | Coke Buttons (2) | 07/01/00 | ST LINE | 10/00 | N | 600.00 | 390.16 | 60.00 | 450.16 |
| 33 | Rocking Chairs(10) | 07/01/00 | ST LINE | 07/00 | N | 890.00 | 826.76 | 63.24 | 890.00 |
| 34 | Wagon Display | 07/01/00 | ST LINE | 10/00 | N | 1,100.00 | 715.30 | 110.00 | 825.30 |
| 35 | Safe | 07/01/00 | ST LINE | 10/00 | N | 600.00 | 390.16 | 60.00 | 450.16 |
| 36 | Shelves | 07/01/00 | ST LINE | 10/00 | N | 130.00 | 84.54 | 13.00 | 97.54 |
| 37 | Pepsi Box | 07/01/00 | ST LINE | 10/00 | N | 200.00 | 130.05 | 20.00 | 150.05 |
| 39 | Cast Iron Pot | 07/01/00 | ST LINE | 10/00 | N | 140.00 | 91.04 | 14.00 | 105.04 |
| 40 | Antique Gas Pump | 07/01/00 | ST LINE | 10/00 | N | 900.00 | 585.25 | 90.00 | 675.25 |
| 41 | Porch Furniture | 07/01/00 | ST LINE | 07/00 | N | 400.00 | 371.57 | 28.43 | 400.00 |
| 42 | Birdhouses | 07/01/00 | ST LINE | 10/00 | N | 750.00 | 487.70 | 75.00 | 562.70 |
| 43 | Antiques | 07/01/00 | ST LINE | 10/00 | N | 4,200.00 | 2,731.15 | 420.00 | 3,151.15 |
| 44 | Shelving-Cooler | 07/01/00 | ST LINE | 10/00 | N | 200.00 | 130.05 | 20.00 | 150.05 |
| 45 | Wagon Wheel | 07/01/00 | ST LINE | 10/00 | N | 125.00 | 81.28 | 12.50 | 93.78 |
| 46 | Shelving (Product) | 07/01/00 | ST LINE | 15/00 | N | 6,700.00 | 2,904.57 | 446.67 | 3,351.24 |
| 47 | Antique Cupboard | 07/01/00 | ST LINE | 10/00 | N | 450.00 | 292.62 | 45.00 | 337.62 |
| 49 | Storage Bin | 07/01/00 | ST LINE | 07/00 | N | 150.00 | 139.35 | 10.65 | 150.00 |
| 50 | Misc Artwork | 07/01/00 | ST LINE | 10/00 | N | 3,000.00 | 1,950.82 | 300.00 | 2,250.82 |

Birch of Martinsville, Inc.20    06/01/09    10:19AM

# Depreciation Schedule by G/L Account Number
## For the 12 Months Ended 12/31/07

| Asset No. | Asset Description | Date Acquired | Method | Life | Sold? | Cost | Accum Depr 01/01/07 | Current Depreciation | Accum Depr 12/31/07 |
|---|---|---|---|---|---|---|---|---|---|
| 16221 Equipment - 221 | | | | | | | | | |
| 52 | Menu Boards | 07/01/00 | ST LINE | 07/00 | N | 6,700.00 | 6,224.03 | 475.97 | 6,700.00 |
| 53 | Vinyl Lettering (Signs) | 07/01/00 | ST LINE | 07/00 | N | 875.00 | 812.84 | 62.16 | 875.00 |
| 54 | Signs "Enter" | 07/01/00 | ST LINE | 07/00 | N | 200.00 | 185.78 | 14.22 | 200.00 |
| 55 | Signage (Rear) | 07/01/00 | ST LINE | 10/00 | N | 2,800.00 | 1,820.77 | 280.00 | 2,100.77 |
| 56 | Signage (Front) | 07/01/00 | ST LINE | 07/00 | N | 2,125.00 | 1,974.04 | 150.96 | 2,125.00 |
| 57 | RBCM Sign (Front Door) | 07/01/00 | ST LINE | 07/00 | N | 480.00 | 445.89 | 34.11 | 480.00 |
| 58 | Grocery Produce Sign | 07/01/00 | ST LINE | 07/00 | N | 2,400.00 | 2,229.53 | 170.47 | 2,400.00 |
| 59 | Sealtest Sign | 07/01/00 | ST LINE | 10/00 | N | 250.00 | 162.57 | 25.00 | 187.57 |
| 61 | Dumpster Fencing & Ramp | 07/01/00 | ST LINE | 15/00 | N | 3,000.00 | 1,300.55 | 200.00 | 1,500.55 |
| 72 | Scanner | 07/01/00 | ST LINE | 05/00 | N | 200.00 | 200.00 | 0.00 | 200.00 |
| 75 | Muzak | 01/06/01 | ST LINE | 07/00 | N | 934.50 | 799.17 | 133.50 | 932.67 |
| 76 | Muzak Equip | 02/28/01 | ST LINE | 07/00 | N | 1,553.24 | 1,296.08 | 221.89 | 1,517.97 |
| 78 | Taylor Freezer | 07/24/01 | ST LINE | 07/00 | N | 658.35 | 511.74 | 94.05 | 605.79 |
| 80 | Krispy Kreme Kiosk | 08/30/01 | ST LINE | 07/00 | N | 4,000.00 | 3,051.28 | 571.43 | 3,622.71 |
| 86 | Equipment | 11/15/02 | ST LINE | 07/00 | N | 48,466.50 | 28,586.72 | 6,923.79 | 35,510.51 |
| 104 | Biscuit Pans | 02/20/03 | ST LINE | 07/00 | N | 96.00 | 52.97 | 13.71 | 66.68 |
| 138 | Laser Printer | 03/15/05 | ST LINE | 05/00 | N | 262.49 | 94.50 | 52.50 | 147.00 |
| 139 | Power Blower | 05/04/05 | ST LINE | 05/00 | N | 240.45 | 79.97 | 48.09 | 128.06 |
| 144 | Filter Machine | 08/12/05 | ST LINE | 07/00 | N | 1,283.46 | 254.68 | 183.35 | 438.03 |
| 140 | Bump Bar (2) | 10/07/05 | ST LINE | 05/00 | N | 329.00 | 81.30 | 65.80 | 147.10 |
| 158 | Microwave | 02/10/06 | ST LINE | 07/00 | N | 346.50 | 44.08 | 49.50 | 93.58 |
| 159 | Computer | 03/13/06 | ST LINE | 05/00 | N | 892.49 | 143.78 | 178.50 | 322.28 |
| 160 | D-Thru Table | 03/15/06 | ST LINE | 15/00 | N | 2,096.55 | 111.82 | 139.77 | 251.59 |
| 161 | Printer | 11/01/06 | ST LINE | 05/00 | N | 489.57 | 16.36 | 97.91 | 114.27 |
| 204 | ATM Machine | 02/19/07 | ST LINE | 07/00 | N | 2,995.00 | 0.00 | 370.42 | 370.42 |
| 205 | Register System | 03/23/07 | ST LINE | 07/00 | N | 2,090.00 | 0.00 | 232.31 | 232.31 |
| 208 | Time Clock | 04/11/07 | ST LINE | 07/00 | N | 425.02 | 0.00 | 44.08 | 44.08 |
| 193 | Alligator Ice Machine | 06/21/07 | ST LINE | 07/00 | N | 2,887.50 | 0.00 | 219.25 | 219.25 |
| 210 | Compressor - Freezer | 06/27/07 | ST LINE | 07/00 | N | 748.50 | 0.00 | 55.08 | 55.08 |
| 178 | Toaster | 09/18/07 | ST LINE | 07/00 | N | 1,217.91 | 0.00 | 50.05 | 50.05 |
| | Total for (Equipment - 221) | | | | | 318,493.03 | 214,359.94 | 31,343.99 | 245,703.93 |
| 222 Equipment - 222 | | | | | | | | | |
| 85 | Equipment | 05/01/02 | ST LINE | 07/00 | N | 194,510.82 | 129,800.76 | 27,787.26 | 157,588.02 |
| 136 | Filter Machine | 08/12/05 | ST LINE | 07/00 | N | 1,283.46 | 254.68 | 183.35 | 438.03 |
| 137 | Bump Bar/Head Module | 10/07/05 | ST LINE | 07/00 | N | 622.50 | 109.88 | 88.93 | 198.81 |
| 157 | Microwave | 02/10/06 | ST LINE | 07/00 | N | 346.50 | 44.08 | 49.50 | 93.58 |
| 200 | Matts | 01/17/07 | ST LINE | 05/00 | N | 240.00 | 0.00 | 45.00 | 45.90 |
| 201 | Trashbin | 08/03/07 | ST LINE | 07/00 | N | 100.00 | 0.00 | 5.91 | 5.91 |
| 195 | Toaster | 09/18/07 | ST LINE | 07/00 | N | 1,217.91 | 0.00 | 50.05 | 50.05 |
| 203 | Lase Printer | 09/20/07 | ST LINE | 05/00 | N | 85.78 | 0.00 | 4.84 | 4.84 |
| 199 | Refinish Tables | 10/01/07 | ST LINE | 07/00 | N | 3,905.90 | 0.00 | 140.64 | 140.64 |
| 202 | Table - D/T | 12/15/07 | ST LINE | 07/00 | N | 1,473.25 | 0.00 | 9.80 | 9.80 |
| | Total for (Equipment - 222) | | | | | 203,786.12 | 130,209.40 | 28,366.18 | 158,575.58 |
| 23 Equipment - 223 | | | | | | | | | |

Red Birch of Martinsville, Inc. 2007

## Depreciation Schedule by G/L Account Number
### For the 12 Months Ended 12/31/07

06/01/09
10:19AM

| Asset No. | Asset Description | Date Acquired | Method | Life | Sold? | Cost | Accum Depr 01/01/07 | Current Depreciation | Accum Depr 12/31/07 |
|---|---|---|---|---|---|---|---|---|---|
| 16223 Equipment - 223 | | | | | | | | | |
| 103 | Equipment - 223 | 05/15/03 | ST LINE | 07/00 | N | 173,081.60 | 89,826.29 | 24,725.94 | 114,552.23 |
| 109 | Filter Machine | 01/25/04 | ST LINE | 07/00 | N | 1,571.75 | 658.89 | 224.54 | 883.43 |
| 110 | Trash Cans | 07/14/04 | ST LINE | 07/00 | N | 104.50 | 36.83 | 14.93 | 51.76 |
| 108 | Computer Aztech | 12/01/04 | ST LINE | 05/00 | N | 688.38 | 287.02 | 137.68 | 424.70 |
| 127 | Pumps | 05/05/05 | ST LINE | 10/00 | N | 90,572.10 | 15,037.45 | 9,057.21 | 24,094.66 |
| 128 | ATM Machine | 05/26/05 | ST LINE | 07/00 | N | 2,995.00 | 685.75 | 427.86 | 1,113.61 |
| 129 | Ruby System CPU | 06/02/05 | ST LINE | 05/00 | N | 1,225.50 | 388.13 | 245.10 | 633.23 |
| 130 | Sign Upgrade | 06/06/05 | ST LINE | 07/00 | N | 820.00 | 184.22 | 117.14 | 301.36 |
| 131 | Lucas - Matrix Display | 06/08/05 | ST LINE | 05/00 | N | 618.08 | 193.73 | 123.62 | 317.35 |
| 132 | Fax Machine | 07/28/05 | ST LINE | 05/00 | N | 129.15 | 36.94 | 25.83 | 62.77 |
| 133 | Filter Machine | 08/26/05 | ST LINE | 07/00 | N | 1,322.26 | 255.13 | 188.89 | 444.02 |
| 134 | Appliance | 08/26/05 | ST LINE | 07/00 | N | 2,300.00 | 443.80 | 328.57 | 772.37 |
| 135 | Water Heater | 11/02/05 | ST LINE | 10/00 | N | 1,919.55 | 223.51 | 191.96 | 415.47 |
| 151 | Camera/Monitor | 03/27/06 | ST LINE | 07/00 | N | 73.50 | 11.28 | 14.70 | 25.98 |
| 152 | Ruby Upgrade | 04/26/06 | ST LINE | 07/00 | N | 2,470.25 | 241.71 | 352.89 | 594.60 |
| 153 | Router | 05/03/06 | ST LINE | 05/00 | N | 83.87 | 11.17 | 16.77 | 27.94 |
| 154 | Pump & Comprssor -- Ice Cream | 07/15/06 | ST LINE | 07/00 | N | 1,762.89 | 117.30 | 251.84 | 369.14 |
| 155 | Ruby Printer & Cash Drawers | 09/15/06 | ST LINE | 07/00 | N | 1,160.74 | 49.06 | 165.82 | 214.88 |
| 156 | Survailance System | 11/22/06 | ST LINE | 05/00 | N | 1,585.58 | 34.75 | 317.12 | 351.87 |
| 192 | Alligator Ice Machine | 01/01/07 | ST LINE | 07/00 | N | 2,887.50 | 0.00 | 412.50 | 412.50 |
| 184 | Flex Hose - Pump #1 | 01/15/07 | ST LINE | 07/00 | N | 4,421.30 | 0.00 | 607.39 | 607.39 |
| 185 | Time Clock | 02/13/07 | ST LINE | 07/00 | N | 393.51 | 0.00 | 49.59 | 49.59 |
| 186 | Matts | 02/14/07 | ST LINE | 07/00 | N | 240.00 | 0.00 | 42.21 | 42.21 |
| 187 | UPS Battery B/U (2) | 03/14/07 | ST LINE | 05/00 | N | 125.96 | 0.00 | 20.22 | 20.22 |
| 188 | Canon Fax/Printer | 03/15/07 | ST LINE | 05/00 | N | 328.51 | 0.00 | 52.56 | 52.56 |
| 191 | Ruby Upgrade/Matrix | 04/25/07 | ST LINE | 07/00 | N | 1,318.50 | 0.00 | 129.53 | 129.53 |
| 194 | Toaster | 09/18/07 | ST LINE | 07/00 | N | 1,217.91 | 0.00 | 50.05 | 50.05 |
| 209 | Screen Modul | 10/16/07 | ST LINE | 07/00 | N | 603.18 | 0.00 | 18.18 | 18.18 |
| 196 | Tea Urn | 10/24/07 | ST LINE | 07/00 | N | 191.10 | 0.00 | 5.16 | 5.16 |
| 197 | Ruby Display | 11/02/07 | ST LINE | 05/00 | N | 944.90 | 0.00 | 31.07 | 31.07 |
| 189 | Blodgett Motor - Oven | 12/01/07 | ST LINE | 07/00 | N | 1,434.95 | 0.00 | 17.41 | 17.41 |
| 198 | Digital Sign | 12/15/07 | ST LINE | 07/00 | N | 66,118.00 | 0.00 | 439.92 | 439.92 |
| | Total for (Equipment - 223) | | | | | 364,710.02 | 108,722.96 | 38,804.20 | 147,527.16 |
| 16244 Equipment - 224 | | | | | | | | | |
| 107 | Equipment - Backyard | 12/01/04 | ST LINE | 07/00 | N | 143,141.12 | 42,629.46 | 20,448.73 | 63,078.19 |
| 126 | Furniture | 03/10/05 | ST LINE | 07/00 | N | 215.32 | 55.79 | 30.76 | 86.55 |
| 149 | Oven | 05/16/06 | ST LINE | 07/00 | N | 472.50 | 42.53 | 67.50 | 110.03 |
| 150 | Gift Card Interchange | 11/30/06 | ST LINE | 05/00 | N | 440.00 | 7.72 | 88.00 | 95.72 |
| 179 | Exhaust Fan Motor - Hood | 06/08/07 | ST LINE | 07/00 | N | 1,246.91 | 0.00 | 101.02 | 101.02 |
| 180 | Cabinet Doors - Dining Room | 09/27/07 | ST LINE | 07/00 | N | 280.00 | 0.00 | 10.52 | 10.52 |
| 181 | Keypad Timer on Duke Unit | 11/09/07 | ST LINE | 07/00 | N | 875.71 | 0.00 | 18.17 | 18.17 |
| 182 | Laser Printer | 11/26/07 | ST LINE | 05/00 | N | 230.47 | 0.00 | 4.55 | 4.55 |
| 183 | Fryer - Heating Element | 11/28/07 | ST LINE | 07/00 | N | 600.25 | 0.00 | 7.99 | 7.99 |
| | Total for (Equipment - 224) | | | | | 147,502.28 | 42,735.50 | 20,777.24 | 63,512.74 |

**Attachment to Schedule B**
**30. Inventory**

```
                    Red Birch #223
                    5740 Virginia Ave.
                         Bassett
                           VA
                    Customer #: RB223
                 Inventory Recap Report
```

```
Job      1  MON   10/05/09  02:14           Audit Start: 10/05/09  01:00
Auditor: 1                                  Audit Stop: 10/05/09  02:1
          RMI Services
```

========================================================================

TOTALS BY Section #:

| Section #: [AUDITOR] | Category # | AMOUNTS | TOTAL |
|---|---|---|---|
| ==================== | ========== | ======= | ===== |

| Section #: 01 | Checkout Area | | |
|---|---|---|---|
| [1] | 001: Grocery | $ 1,022.28 | |
| [1] | 002: Cigarettes | $ 11,119.78 | |
| [1] | 005: HBA | $ 294.87 | |
| [1] | 006: Tobacco | $ 2,220.57 | |
| [1] | 007: Candy | $ 600.63 | |
| TOTAL for Section #: 01 | | | $ 15,258.13 |

| Section #: 02 | Wall Auto | | |
|---|---|---|---|
| [1] | 001: Grocery | $ 1,040.27 | |
| TOTAL for Section #: 02 | | | $ 1,040.27 |

| Section #: 03 | Wall Pepsi | | |
|---|---|---|---|
| [1] | 001: Grocery | $ 9.18 | |
| [1] | 002: Cigarettes | $ 8,133.00 | |
| [1] | 004: Drinks | $ 998.79 | |
| TOTAL for Section #: 03 | | | $ 9,140.97 |

| Section #: 04 | Cooler Doors | | |
|---|---|---|---|
| [1] | 001: Grocery | $ 67.13 | |
| [1] | 003: Beer/Wine | $ 2,237.19 | |
| [1] | 004: Drinks | $ 2,688.23 | |
| [1] | 008: Milk | $ 119.55 | |
| TOTAL for Section #: 04 | | | $ 5,112.10 |

| Section #: 05 | Front Wall Display | | |
|---|---|---|---|
| [1] | 001: Grocery | $ 312.52 | |
| [1] | 004: Drinks | $ 208.70 | |
| TOTAL for Section #: 05 | | | $ 521.32 |

| Section #: 06 | End Lays | | |
|---|---|---|---|
| [1] | 001: Grocery | $ 470.44 | |
| TOTAL for Section #: 06 | | | $ 470.44 |

| Section #: 07 | Side Cakes | | |
|---|---|---|---|
| [1] | 001: Grocery | $ 388.33 | |
| TOTAL Section # 07 | | | $ 388.33 |

```
                    [1]
    TOTAL for Section #: 08                          $       800.22

Section #: 09    Side Candy
                 [1]   007: Candy                    $      3,455.85

    TOTAL for Section #: 09                          $      3,455.85

Section #: 10    End Candy
                 [1]   001: Grocery                  $       630.78
                 [1]   007: Candy                    $         8.14
                                                             -------
    TOTAL for Section #: 10                          $       638.92

Section #: 11    Side HBA
                 [1]   001: Grocery                  $       308.15
                 [1]   004: Drinks                   $       291.72
                 [1]   005: HBA                      $       318.41
                                                             -------
    TOTAL for Section #: 11                          $       918.28

Section #: 13    Side Jerky
                 [1]   001: Grocery                  $       908.97
                                                             -------
    TOTAL for Section #: 13                          $       908.97

Section #: 14    All Floor Displays
                 [1]   001: Grocery                  $        67.50
                 [1]   004: Drinks                   $      1,887.65
                                                             -------
    TOTAL for Section #: 14                          $      1,955.15

Section #: 15    End Wise
                 [1]   001: Grocery                  $       100.10
                                                             -------
    TOTAL for Section #: 15                          $       100.10

Section #: 16    Side Grocery
                 [1]   001: Grocery                  $       365.23
                                                             -------
    TOTAL for Section #: 16                          $       365.23

Section #: 17    End Pork Rinds
                 [1]   001: Grocery                  $        82.17
                                                             -------
    TOTAL for Section #: 17                          $        82.17

Section #: 18    Side Grocery
                 [1]   001: Grocery                  $       282.77
                                                             -------
    TOTAL for Section #: 18                          $       282.77

Section #: 19    End Lance
                 [1]   001: Grocery                  $       424.11
                                                             -------
    TOTAL for Section #: 19                          $       424.11

Section #: 20    Side Chips
                 [1]   001: Grocery                  $       290.85
                                                             -------
    TOTAL for Section #: 20                          $       290.85

Section #: 21    End Displays
```

TOTAL for Section #:

Section #: 22   Side Chips
          [1]   001: Grocery          $       478.00

TOTAL for Section #: 22                       $       478.00

Section #: 24   Beer Barn
          [1]   003: Beer/Wine        $     2,069.06
                                             ------------
TOTAL for Section #: 24                       $     2,069.06

Section #: 25   Back Cooler
          [1]   001: Grocery          $       713.00
          [1]   003: Beer/Wine        $       454.06
          [1]   004: Drinks           $       165.50
          [1]   006: Tobacco          $       107.40
                                             ------------
TOTAL for Section #: 25                       $     1,439.96

Section #: 26   Office
          [1]   001: Grocery          $     2,164.80
          [1]   004: Drinks           $       190.61
          [1]   007: Candy            $        87.51
                                             ------------
TOTAL for Section #: 26                       $     2,442.92

Section #: 27   Out Side
          [1]   001: Grocery          $       160.93
                                             ------------
TOTAL for Section #: 27                       $       160.93
                                             ============
INVENTORY TOTAL:                              $    48,190.78


                    TOTALS BY Category #

          Category #         TOTAL
     ==================== ============          ==================== ============
     001: Grocery         $  10,533.56          002: Cigarettes      $  19,252.78
     003: Beer/Wine       $   4,760.31          004: Drinks          $   6,431.20
     005: HBA             $     613.28          006: Tobacco         $   2,327.9
     007: Candy           $   4,152.13          008: Milk            $     119.55
                          ============
GRAND TOTAL              $  48,190.78


          Comments:

```
                         Red Birch #223
                        5740 Virginia Ave
                           Bassett
                             VA
                      Customer #: RB223
                    Inventory Recap Report

Job      1  MON   10/19/09   02:10            Audit Start: 10/19/09  01:0
Auditor: 1                                    Audit Stop: 10/19/09   02:1
          RMI Services
================================================================================

                         TOTALS BY Section #:

Section #: [AUDITOR]           Category #           AMOUNTS          TOTAL
=================    =====================    =============    ============

Section #: 01     Checkout Area
             [1]    001: Grocery          $       980.19
             [1]    002: Cigarettes       $    12,351.53
             [1]    005: HBA              $       287.82
             [1]    006: Tobacco          $     1,941.70
             [1]    007: Candy            $       501.75
                                                           -----------
  TOTAL for Section #: 01                               $   16,062.99

Section #: 02     Wall Auto
             [1]    001: Grocery          $     1,416.43
                                                           -----------
  TOTAL for Section #: 02                               $    1,416.43

Section #: 03     Wall Pepsi
             [1]    001: Grocery          $        37.86
             [1]    002: Cigarettes       $     8,153.10
             [1]    004: Drinks           $     1,334.64
                                                           -----------
  TOTAL for Section #: 03                               $    9,525.60

Section #: 04     Cooler Doors
             [1]    001: Grocery          $        45.74
             [1]    003: Beer/Wine        $     1,847.66
             [1]    004: Drinks           $     3,199.13
             [1]    008: Milk             $       199.90
                                                           -----------
  TOTAL for Section #: 04                               $    5,292.43

Section #: 05     Front Wall Display
             [1]    001: Grocery          $       901.61
             [1]    003: Beer/Wine        $       319.71
             [1]    004: Drinks           $       173.32
                                                           -----------
  TOTAL for Section #: 05                               $    1,394.64

Section #: 06     End Lays
             [1]    001: Grocery          $       462.23
                                                           -----------
  TOTAL for Section #: 06                               $      462.23

Section #: 07     Side Cakes
```

TOTAL for Section #: 07

Section #: 08    End Display
    [1]   001: Grocery                    $        219.67

    TOTAL for Section #: 08              $        219.67

Section #: 09    Side Candy
    [1]   007: Candy                      $      2,614.50

    TOTAL for Section #: 09              $      2,614.50

Section #: 10    End Candy
    [1]   001: Grocery                    $        604.01

    TOTAL for Section #: 10              $        604.01

Section #: 11    Side HBA
    [1]   001: Grocery                    $        267.85
    [1]   005: HBA                        $        595.38

    TOTAL for Section #: 11              $        863.23

Section #: 13    Side Jerky
    [1]   001: Grocery                    $        769.27

    TOTAL for Section #: 13              $        769.27

Section #: 14    All Floor Displays
    [1]   001: Grocery                    $         84.50
    [1]   004: Drinks                     $      1,466.70

    TOTAL for Section #: 14              $      1,551.20

Section #: 15    End Wise
    [1]   001: Grocery                    $        172.51

    TOTAL for Section #: 15              $        172.51

Section #: 16    Side Grocery
    [1]   001: Grocery                    $        397.35

    TOTAL for Section #: 16              $        397.35

Section #: 17    End Pork Rinds
    [1]   001: Grocery                    $        252.17

    TOTAL for Section #: 17              $        252.17

Section #: 18    Side Grocery
    [1]   001: Grocery                    $        408.73

    TOTAL for Section #: 18              $        408.73

Section #: 19    End Lance
    [1]   001: Grocery                    $        676.70

    TOTAL for Section #: 19              $        676.70

Section #: 20    Side Chips
    [1]   001: Grocery                    $        432.50

    TOTAL for Section #: 20              $        432.50

```
TOTAL for Section #: 23                          $      2,192.05

Section #: 24   BACK ROOM
        [1]   001: Grocery          $         82.73
        [1]   003: Drinks           $        529.74
        [1]   005: HBA              $         37.42
        [1]   006: Tobacco          $         50.26
        [1]   007: Candy            $         45.13
                                                         ----------
TOTAL for Section #: 24                          $        745.28

Section #: 25   BACK=K COOLER
        [1]   003: Beer/Wine        $        435.66
        [1]   004: Drinks           $      1,021.13
        [1]   006: Tobacco          $         35.80
        [1]   008: Milk             $         34.89
                                                         ----------
TOTAL for Section #: 25                          $      1,527.48
                                                         ==========
INVENTORY TOTAL:                                 $     47,929.26
```

                        TOTALS BY Category #

| Category # | TOTAL | | | |
|---|---|---|---|---|
| 001: Grocery | $ 8,590.34 | | 002: Cigarettes | $ 20,504.63 |
| 003: Beer/Wine | $ 4,765.08 | | 004: Drinks | $ 7,724.66 |
| 005: HBA | $ 920.62 | | 006: Tobacco | $ 2,027.76 |
| 007: Candy | $ 3,161.38 | | 008: Milk | $ 234.79 |
| GRAND TOTAL | $ 47,929.26 | | | |

Comments:




SIGNATURES:


_____
Store Manager


_____
Auditor

```
                         Red Birch #221
                        #801 Greensboro Rd.
                          - Ridgeway, VA
                             24148
                       Customer #: RB221
                     Inventory Recap Report

Job    1   MON  10/19/09  12:27          Audit Start: 10/19/09  10:1
Auditor: 1                               Audit Stop: 10/19/09  12:2
       RMI Services
===================================================================

                      TOTALS BY Section #:

Section #: (AUDITOR)          Category #         AMOUNTS        TOTAL
===================================================================

Section #: 01   Checkout
                [1]  001: Grocery        $   1,736.39
                [1]  007: Candy          $     387.30

TOTAL for Section #: 01                                 $   2,123.69

Section #: 02   Behind Checkout
                [1]  001: Grocery        $     903.75
                [1]  002: Cigarettes     $  21,927.94
                [1]  005: HBA            $     322.85
                [1]  006: Tobacco        $   2,450.24

TOTAL for Section #: 02                                 $  25,604.78

Section #: 03   Left Wall Displays
                [1]  001: Grocery        $     135.50
                [1]  003: Beer/Wine      $   6,738.74
                [1]  004: Drinks         $     434.43

TOTAL for Section #: 03                                 $   7,308.67

Section #: 04   Wall Pepsi Coolers
                [1]  004: Drinks         $     892.58

TOTAL for Section #: 04                                 $     892.58

Section #: 05   Wall Front Coolers
                [1]  001: Grocery        $     480.64
                [1]  003: Beer/Wine      $   1,461.81
                [1]  004: Drinks         $   3,643.62
                [1]  008: Milk           $      85.60

TOTAL for Section #: 05                                 $   5,671.67

Section #: 06   End Lanes
                [1]  001: Grocery        $     332.82

TOTAL for Section #: 06                                 $     332.82

Section #: 07   Side cakes/21#
                [1]  001: Grocery        $     271.25
                [1]  004: Drinks         $     194.79
```

```
Section #: 08    End 2Ltr
           [1]  004: Drinks              $        73.20
                                                         ----------
TOTAL for Section #: 08                   $        73.20

Section #: 09    Side Candy/HBA
           [1]  001: Grocery             $       742.83
           [1]  005: HBA                 $       347.06
                                                         ----------
TOTAL for Section #: 09                   $     1,089.89

Section #: 10    End Lays
           [1]  001: Grocery             $       268.55
                                                         ----------
TOTAL for Section #: 10                   $       268.55

Section #: 11    Side Candy
           [1]  001: Grocery             $       227.65
           [1]  007: Candy               $     3,723.97
                                                         ----------
TOTAL for Section #: 11                   $     3,951.62

Section #: 12    End 2Ltr
           [1]  004: Drinks              $       167.65
                                                         ----------
TOTAL for Section #: 12                   $       167.65

Section #: 13    Side Chips
           [1]  001: Grocery             $       611.44
                                                         ----------
TOTAL for Section #: 13                   $       611.44

Section #: 14    End Wise
           [1]  001: Grocery             $       192.59
                                                         ----------
TOTAL for Section #: 14                   $       192.59

Section #: 15    Side Auto
           [1]  001: Grocery             $       747.58
                                                         ----------
TOTAL for Section #: 15                   $       747.58

Section #: 16    End Red Bull
           [1]  004: Drinks              $       169.70
                                                         ----------
TOTAL for Section #: 16                   $       169.70

Section #: 17    Side Grocery
           [1]  001: Grocery             $       367.15
                                                         ----------
TOTAL for Section #: 17                   $       367.15

Section #: 18    Beer Cave
           [1]  003: Beer/Wine           $     4,552.05
                                                         ----------
TOTAL for Section #: 18                   $     4,552.05

Section #: 19    Back Cooler
           [1]  003: Beer/Wine           $     1,410.33
           [1]  004: Drinks              $     2,323.41
           [1]  006: Tobacco             $       107.40
                                                         ----------
TOTAL for Section #: 19                   $     3,841.14
```

|  |  |  |
|---|---|---|
| [1]   001: Grocery | $ | 163.91 |
| [1]   004: Drinks | $ | 206.92 |
| [1]   007: Candy | $ | 658.07 |

TOTAL for Section #: 20                     $   1,034.90

Section #: 21   Out side
          [1]   001: Grocery          $   332.31

TOTAL for Section #: 21                     $    332.31

Section #: 22   DIPPIN DOTS FREEZR
          [1]   001: Grocery          $   344.64

TOTAL for Section #: 22                     $    344.64

INVENTORY TOTAL:                            $  60,145.67


### TOTALS BY Category #

| Category # | TOTAL | | | |
|---|---|---|---|---|
| 001: Grocery | $ | 7,866.01 | 002: Cigarettes | $ | 21,927.94 |
| 003: Beer/Wine | $ | 14,168.93 | 004: Drinks | $ | 8,206.30 |
| 005: HBA | $ | 669.91 | 006: Tobacco | $ | 2,557.64 |
| 007: Candy | $ | 4,669.34 | 008: Milk | $ | 85.60 |

GRAND TOTAL          $   60,145.67

Comments:


SIGNATURES:

_Glory J. Stella_
Store Manager


_____
Auditor


_____
Audit Completion Time

Red Birch #221
4801 Greensboro Rd.
Ridgeway, VA
24148
Customer #: RB221
Inventory Recap Report

Job    1    MON   11/02/09    12:39
Auditor: 1                                    Audit Start: 11/02/09   10:3
        RMI Services                          Audit Stop: 11/02/09   12:3

==================================================================

TOTALS BY Section #:
Section #: [AUDITOR]
                    Category #              AMOUNTS          TOTAL

Section #: 01    Checkout
        [1]   001: Grocery          $    2,218.51
        [1]   002: Cigarettes       $    8,905.31
        [1]   003: Beer/Wine        $       46.97
        [1]   005: HBA              $    1,342.91
        [1]   006: Tobacco          $    3,025.61
        [1]   007: Candy            $      649.59
TOTAL for Section #: 01                              $  16,188.90

Section #: 02    Behind Checkout
        [1]   001: Grocery          $      182.00
        [1]   002: Cigarettes       $   11,659.00
        [1]   003: Beer/Wine        $    1,216.56
TOTAL for Section #: 02                              $  13,057.56

Section #: 03    Left Wall Displays
        [1]   001: Grocery          $      645.24
        [1]   004: Drinks           $      873.58
        [1]   007: Candy            $      620.10
TOTAL for Section #: 03                              $   2,138.92

Section #: 04    Wall Pepsi Coolers
        [1]   004: Drinks           $    1,199.79
TOTAL for Section #: 04                              $   1,199.79

Section #: 05    Wall Front Coolers
        [1]   001: Grocery          $      190.59
        [1]   003: Beer/Wine        $    1,579.88
        [1]   004: Drinks           $    3,374.20
        [1]   008: Milk             $      242.32
TOTAL for Section #: 05                              $   5,386.99

Section #: 06    End Lanes
        [1]   001: Grocery          $      462.75

TOTAL for Section #: 07

Section #: 08   End 2ltr
          [1]   004: Drinks          $      27.03   _____
                                     $              27.03

TOTAL for Section #: 08

Section #: 09   Side Candy/HBA
          [1]   001: Grocery         $   1,633.80
          [1]   005: HBA             $     712.76   _____
                                     $            2,346.56

TOTAL for Section #: 09

Section #: 10   End Lays
          [1]   001: Grocery         $     248.76   _____
                                     $             248.76

TOTAL for Section #: 10

Section #: 11   Side Candy
          [1]   007: Candy           $   4,932.86   _____
                                     $            4,932.86

TOTAL for Section #: 11

Section #: 12   End 2ltr
          [1]   004: Drinks          $     129.33   _____
                                     $             129.33

TOTAL for Section #: 12

Section #: 13   Side Chips
          [1]   001: Grocery         $     696.18   _____
                                     $             696.18

TOTAL for Section #: 13

Section #: 14   End Wise
          [1]   001: Grocery         $     299.67   _____
                                     $             299.67

TOTAL for Section #: 14

Section #: 15   Side Auto
          [1]   001: Grocery         $     480.23   _____
                                     $             480.23

TOTAL for Section #: 15

Section #: 16   End Red Bull
          [1]   001: Grocery         $       6.98
          [1]   004: Drinks          $     346.64   _____
                                     $             353.62

TOTAL for Section #: 16

Section #: 17   Side Grocery
          [1]   001: Grocery         $     324.04   _____
                                     $             324.04

TOTAL for Section #: 17

Section #: 18   Beer Cave
          [1]   003: Beer/Wine       $   4,326.37   _____
                                     $            4,326.37

TOTAL for Section #: 18

Section #: 19   Back Cooler
          [1]   001: Grocery         $      53.70
          [1]   003: Beer/Wine       $     870.00
          [1]   004: Drinks          $   1,632.71
          [1]   006: Milk            $      43.08



Section #: 20    Back Room
          [1]    001: Grocery                    $      381.51
          [1]    002: Cigarettes                 $    2,019.40
          [1]    003: Beer/Wine                  $        5.49
          [1]    004: Drinks                     $      112.74
          [1]    007: Candy                      $       14.16
                                                       ─────────
TOTAL for Section #: 20                          $    2,533.30

Section #: 21    Out side
          [1]    001: Grocery                    $      911.43
                                                       ─────────
TOTAL for Section #: 21                          $      911.43

INVENTORY TOTAL:                                 $      911.43
                                                 =============
                                                 $   59,435.98

                        TOTALS BY Category #

   Category #              TOTAL
   ==========            ==========              ==========    ==========
   001: Grocery          $  9,236.56             002: Cigarettes  $  22,583.71
   003: Beer/Wine        $  8,045.27             004: Drinks      $   7,986.99
   005: HBA              $  8,055.67             006: Tobacco     $   3,025.61
   007: Candy            $  6,616.71             008: Milk        $     285.46
                         ==========
GRAND TOTAL              $ 59,435.98

Comments:

SIGNATURES:

_____
Store Manager

_____
Auditor

_____
Audit Completion Time

B6D (Official Form 6D) (12/07)

In re  **Red Birch of Martinsville, Inc.**                                    Case No. _____

                                                    _____,
                                                           Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor", include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | |
| Account No. | | | | **Third Deed of Trust** | | | | | |
| Eden/Rentz Oil Co. Att: Reid Teague P.O. Box 1375 Reidsville, NC 27320 | | - | | 5740 Virginia Avenue Bassett, VA 24055 | | | | | |
| | | | | Value $           2,300,000.00 | | | | *  400,000.00 | 0.00 |
| Account No. | | | | **Second Deed of Trust** | | | | | |
| Eden/Rentz Oil Co. Att: Reid Teague P.O. Box 1375 Reidsville, NC 27320 | | - | | 4801 Greensboro Road Ridgeway, VA 24148 Debtor owns building only; does not own land (Appraised value $750,000) | | | | *  | |
| | | | | Value $             750,000.00 | | | | 400,000.00 | 400,000.00 |
| Account No. | | | | **First Deed of Trust** | | | | | |
| Fidelity Bank 231 East Church St Martinsville, VA 24112 | | - | | 5740 Virginia Avenue Bassett, VA 24055 | | | | *  | |
| | | | | Value $           2,300,000.00 | | | | 1,800,000.00 | 0.00 |
| Account No. | | | | **First Deed of Trust** | | | | | |
| Fidelity Bank 231 East Church St Martinsville, VA 24112 | | - | | 4801 Greensboro Road Ridgeway, VA 24148 Debtor owns building only; does not own land (Appraised value $750,000) | | | | *  | |
| | | | | Value $             750,000.00 | | | | 1,800,000.00 | 1,080,000.00 |
| **1**   continuation sheets attached | | | | Subtotal (Total of this page) | | | | 4,400,000.00 | 1,480,000.00 |

**\*Same debts secured by liens on both properties**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6D (Official Form 6D) (12/07) - Cont.

In re    **Red Birch of Martinsville, Inc.**                                    ,    Case No. _____
_____
Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | | |
| Account No. | | | | | Fourth Deed of Trust | | | | | |
| Layman Candy Co Att: Ken Keen P.O. Box 1015 Salem, VA 24153 | - | | | | 5740 Virginia Avenue Bassett, VA 24055 | | | | | |
| | | | | | Value $          2,300,000.00 | | | | 56,651.37 | 56,651.37 |
| Account No. | | | | | Second Deed of Trust | | | | | |
| Sink, Gary 5599 NC Hwy, 109 South Thomasville, NC 27360 | - | | | | 5740 Virginia Avenue Bassett, VA 24055 | | | | | |
| | | | | | Value $          2,300,000.00 | | | | 100,000.00 | 0.00 |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | Value $ | | | | | |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | Value $ | | | | | |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | Value $ | | | | | |

Sheet ___1___ of ___1___ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

|  | Subtotal (Total of this page) | 156,651.37 | 56,651.37 |
|---|---|---|---|
|  | Total (Report on Summary of Schedules) | 4,556,651.37 | 1,536,651.37 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07)

In re  **Red Birch of Martinsville, Inc.**                                    Case No. _____
_____,
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**2**___ continuation sheets attached

B6E (Official Form 6E) (12/07) - Cont.

In re   **Red Birch of Martinsville, Inc.**                                      Case No. _____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. | | | | alleges vacation time earned but not used at time of termination | | | | | | |
| **Freddie Kirk** **4026 Battleground Ave, Apt 2C** **Greensboro, NC 27410** | - | | | | | | X | 538.48 | 0.00 538.48 | |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |

Sheet **1** of **2** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | 0.00 |
|---|---|
| 538.48 | 538.48 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re **Red Birch of Martinsville, Inc.**                     Case No. _____
                                   Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**City of Danville**<br>P.O. Box 3308<br>Danville, VA 24543 | - | | Real Estate Taxes on<br>155 Crown Dr., Danville, VA | | | | 22.36 | 0.00 | 22.36 |
| Account No.<br><br>**County of Henry**<br>Office of the Treasurer<br>P.O. Box 218<br>Collinsville, VA 24078-0218 | - | | | | | | 70,939.20 | 0.00 | 70,939.20 |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |

Sheet **2** of **2** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 0.00 |
|---|---|---|
| | | 70,961.56 | 70,961.56 |
| | Total (Report on Summary of Schedules) | 0.00 |
| | | 71,500.04 | 71,500.04 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07)

In re **Red Birch of Martinsville, Inc.**                                    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| ADT Security Services P.O. Box 37967 Pittsburgh, PA 15250-7967 | | - | | | | | 643.50 |
| Account No. | | | | | | | |
| AEP P.O. Box 24413 Canton, OH 44701-4413 | | - | | | | | 9,719.33 |
| Account No. | | | | | | | |
| Agility P.O. Box 40667 Nashville, TN 37204 | | - | | | | | 1,645.01 |
| Account No. | | | | | | | |
| Airgas National Welders P.O. Box 34513 Charlotte, NC 28234 | | - | | | | | 501.41 |
| __18__  continuation sheets attached | | | | | Subtotal (Total of this page) | | 12,509.25 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    S/N:36291-091012    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Red Birch of Martinsville, Inc.**                                    Case No. _____
                                                          ,
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**Allied Waste Service**<br>**Att: Carol, Acts. Rec.**<br>**P.O. Box 9001099**<br>**Louisville, KY 40290-1099** | - | | | | | | | 580.36 |
| Account No.<br><br>**Arovik Signs**<br>**Att: Rocky**<br>**113 Koehler Road**<br>**Martinsville, VA 24112** | - | | | | | | | 650.00 |
| Account No.<br><br>**Backyard Burgers, Inc.**<br>**c/o Baker Donaldson, et.al**<br>**P.O. Box 190613**<br>**Nashville, TN 37219** | - | | | | | | | 1,258.89 |
| Account No.<br><br>**Barjan LLC**<br>**3108 Solutions Center**<br>**Chicago, IL 60677-3001** | - | | | | | | X | 696.75 |
| Account No.<br><br>**Bassett Office Supply**<br>**Att:  John**<br>**P.O. Box 558**<br>**Bassett, VA 24055** | - | | | | | | | 1,413.97 |

Sheet no. _**1**_ of _**18**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    4,599.97

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Red Birch of Martinsville, Inc.**                                              Case No. _____

_____
                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W / J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Bojangles Franchisee Assoc. P.O. Box 277 Kinston, NC 28502 | - | | | | | | 300.00 |
| Account No. | | | | | | | |
| Brad's Carpet Care P.O. Box 754 Collinsville, VA 24078 | - | | | | | | 90.00 |
| Account No. | | | | | | | |
| C & C Candy Co., LLC P.O. Box 444 Vinton, VA 24179 | - | | | | | | 403.56 |
| Account No. | | | | | | | |
| Cash House ATM Att: Rob Whitehouse 38585 Apollo Pkwy Willoughby, OH 44094 | - | | | | | | 183.80 |
| Account No. | | | | Cintas (221) $383.00 Cintas (222) $357.12 Cintas (223) $571.22 Cintas (BYB) $99.34 | | | | |
| Cintas Att: Brad Doss 4345 Federal Drive Greensboro, NC 27410 | - | | | | | | 1,410.68 |

Sheet no. __2__ of __18__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **2,388.04**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Red Birch of Martinsville, Inc.**                                          Case No. _____
_____,
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| City of Danville Utility P.O. Box 3308 Danville, VA 24543 | - | | | | | | | 5,424.54 |
| Account No. | | | | | | | | |
| Comcast P.O. Box 3006 Westtown, PA 19395-3005 | - | | | | | | | 93.45 |
| Account No. | | | | | | | | |
| Comdata Att: Felicia Jackson P.O. Box 3389 Brentwood, TN 37024 | - | | | | | | | 250.00 |
| Account No. | | | | | | | | |
| Comfort Heating & Cooling Att: Julian 109 Cahill Drive Martinsville, VA 24112 | - | | | | | | | 65.00 |
| Account No. | | | | | | | | |
| Commercial Fyr-Fyters P.O. Box 2037 Martinsville, VA 24113 | - | | | | | | | 2,457.91 |

Sheet no. _3_ of _18_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    8,290.90

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Red Birch of Martinsville, Inc.**                                      Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> D & J Machine Shop, Inc. <br> P.O. Box 447 <br> Bassett, VA 24055 | - | | | | | | 314.47 |
| Account No. <br><br> D.D.B. Enterprises <br> Att: Dan Marley <br> 220 Hillbrook Blvd. <br> Siler City, NC 27344 | - | | | | | | 182.00 |
| Account No. <br><br> Daniel, Medley & Kirby, P.C. <br> P.O. Box 720 <br> Danville, VA 24543 | - | | | | | | 74.50 |
| Account No. <br><br> Danville Braves <br> P.O. Box 378 <br> Danville, VA 24543 | - | | | | | | 2,500.00 |
| Account No. <br><br> Danville Register & Bee <br> Att:  Pam Durham <br> P.O. Box 331 <br> Danville, VA 24543 | - | | | | | | 1,258.85 |

Sheet no. __4__ of __18__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    4,329.82

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                      Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Red Birch of Martinsville, Inc.**                                        Case No. _____
                                                    ,
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Data Cash Register**<br>Att:  Chuck Robilio<br>2725 S. Mendenhall Rd., Ste 27<br>Memphis, TN 38115 | - | | | | | | 195.20 |
| Account No.<br><br>**Davenport Energy**<br>P.O. Box 4207<br>Martinsville, VA 24112 | - | | | | | | 1,385.33 |
| Account No.<br><br>**Denver Restaurant Equipment**<br>Att:  Conner Owsely<br>6778 E. NC Hwy 150<br>Sherrills Ford, NC 28673-9305 | - | | | | | | 3,049.95 |
| Account No.<br><br>**Dolphin Capital Corp**<br>P.O. Box 644006<br>Cincinnati, OH 45264-4006 | - | | | | | | 6,119.34 |
| Account No.<br><br>**Duke Power**<br>P.O. Box 70516<br>Charlotte, NC 28272-0515 | - | | | | | | 17.76 |

Sheet no. **5** of **18** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                10,767.58

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Red Birch of Martinsville, Inc.**                                                    Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Dutt & Wagner Att: Lisa P.O. Box 0518 Abingdon, VA 24212-0518 | - | | | | | | | 2,135.31 |
| Account No. | | | | | | | | |
| Duval, Christopher M. 2709 Estero Blvd Fort Myers Beach, FL 33931 | - | | | | | | | 11,300.00 |
| Account No. | | | | | | | | |
| Ecolab Center P.O. Box 6007 Grand Forks, ND 58206-6007 | - | | | | | | | 5,546.47 |
| Account No. | | | | | | | | |
| Eden & Associates, P.C. 1049 Brookdale St., Ste B Martinsville, VA 24112 | - | | | | | | | 1,100.00 |
| Account No. | | | | | | | | |
| Embarq P.O. Box 96064 Kansas City, MO 64121-9008 | - | | | | | | | 1,016.11 |

Sheet no. __6__ of __18__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

21,097.89

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Red Birch of Martinsville, Inc.**                     ,     Case No. _____

                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Employment Screening, Inc.<br>378 Crompton Street<br>Charlotte, NC 28209 | - | | | | | | 899.00 |
| Account No.<br><br>Erie Family Life Ins.<br>Erie Insurance Place<br>Erie, PA 16530 | - | | | | | | 451.50 |
| Account No.<br><br>FSI-Mid State<br>121 Middle Collison Rd<br>Mount Lookout, WV 26678-9343 | - | | | | | | 407.97 |
| Account No.<br><br>Great American Leasing Corp.<br>P.O. Box 660831<br>Dallas, TX 75266-0831 | - | | | | | | 35,890.23 |
| Account No.<br><br>Henry County Dept. of Public Safety<br>1024 Dupont Road<br>Martinsville, VA 24112 | - | | | | | | 545.50 |

Sheet no. __7__ of __18__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **38,194.20**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Red Birch of Martinsville, Inc.**                                    Case No. _____
                                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>Henry County Mulch & Stone <br>P.O. Box 897 <br>Collinsville, VA 24078 | - | | | | | | 128.48 |
| Account No. <br><br>Hershey Ice Cream <br>1628 Lynchburg Pike <br>Salem, VA 24153-5410 | - | | | | | | 1,390.26 |
| Account No. <br><br>Hy-Speed Cleaning Products, Inc. <br>301 Chesterfield Road <br>Castle Hayne, NC 28429 | - | | | | | | 597.86 |
| Account No. <br><br>Jekaynix <br>1031 East Mountain St. <br>Kernersville, NC 27284 | - | | | | | | 240.00 |
| Account No. <br><br>Jerry's Lawn Care <br>Att: Jerry Gauldin <br>P.O. box 205 <br>Pelham, NC 27311 | - | | | | | | 640.00 |

Sheet no. __8__ of __18__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    2,996.60

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Red Birch of Martinsville, Inc.**                                    Case No. _____
_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Krispy Kreme Doughnuts P.O. Box 752046 Charlotte, NC 28275-2046 | | - | | | | | | 2,890.21 |
| Account No. | | | | | | | | |
| LEAF P.O. Box 644005 Cincinnati, OH 45264-4005 | | - | | | | | | 386.72 |
| Account No. | | | | | | | | |
| Lowes P.O. Box 530970 Atlanta, GA 30353 | | - | | | | | | 2,638.68 |
| Account No. | | | | | | | | |
| Martinsville Bulletin Box 3711 Martinsville, VA 24115 | | - | | | | | | 332.06 |
| Account No. | | | | | | | | |
| Memorial Hospital Att: Jeanne Lawson P.O. Box 4788 Martinsville, VA 24115-4788 | | - | | | | | | 706.20 |

Sheet no.  **9**  of  **18**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

6,953.87

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re  **Red Birch of Martinsville, Inc.**                                      Case No. _____
_____,
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Michael W. Cannaday 5145 Kings Mountain Road Collinsville, VA 24078 | - | | | | | | 1,023.67 |
| Account No. | | | | | | | |
| Muzak/Focus Four LLC P.O. Box 534558 Atlanta, GA 30353-4558 | - | | | | | | 1,578.71 |
| Account No. | | | | | | | |
| Newbridge Bank P.O. Box 857 Lexington, NC 27293-0857 | - | | | | | | 2,856.41 |
| Account No. | | | | | | | |
| Nu-Co2 LLC Accts Recs. Team P.O. Box 9011 Stuart, FL 34995-9011 | - | | | | | | 985.20 |
| Account No. | | | | | | | |
| Pepsi Cola P.O. Box 10 Winston Salem, NC 27102 | - | | | | | | 4,342.36 |

Sheet no. __10__ of __18__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

10,786.35

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                      Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Red Birch of Martinsville, Inc.**                                              Case No. _____
_____,
                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| Pet Dairy P.O. Box 60498 Charlotte, NC 28260-0498 | - | | | | | | | 1.00 |
| Account No. | | | | | | | | |
| Piedmont Facilities Services, Inc. Att: Scott McCormick 1325 Ivy Ave., Bldg 2 Winston Salem, NC 27105 | - | | | | | | | 14,146.97 |
| Account No. | | | | | | | | |
| Pinecrest Equipment Sales 925 Muddy Ford Road Martinsville, VA 24112 | - | | | | | | | 315.00 |
| Account No. | | | | | | | | |
| Pinnacle Business Financial, Inc. P.O. Box 3571 Att: Jennifer Murray Seattle, WA 98424-3571 | - | | | | | | | 69,204.06 |
| Account No. | | | | | | | | |
| Pollack, Don 193 Sandy Place Ct. Union Hall, VA 24176 | - | | | | | | | 24,000.00 |

Sheet no. __11__ of __18__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

107,667.03

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Red Birch of Martinsville, Inc.**                                                    Case No. _____

_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| **Account No.** | | | | | | | | |
| Power Signs Inc. 807 Industrial Avenue Danville, VA 24541 | - | | | | | | | 4,195.32 |
| **Account No.** | | | | | | | | |
| Progress Environmental, Inc. 120 Fayette St Winston Salem, NC 27101 | - | | | | | | | 21,891.79 |
| **Account No.** | | | | | | | | |
| Red Birch Energy, Inc. P.O. Box 186 Collinsville, VA 24078 | - | | | | | | | 32,395.28 |
| **Account No.** | | | | | | | | |
| Refrigeration Services P.O. Box 4382 Danville, VA 24540 | - | | | | | | | 1,407.85 |
| **Account No.** | | | | | | | | |
| Reinhart Food Service P.O. Box 2858 La Crosse, WI 54602 | - | | | | | | | 14,679.21 |

Sheet no. __12__ of __18__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal    74,569.45
(Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Red Birch of Martinsville, Inc.**                                    Case No. _____
                                                        ,
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| River Community Bank 433 E. Commonwealth Blvd Suite 1 Martinsville, VA 24112 | - | | | | | | 415,000.00 |
| Account No. | | | | | | | |
| Safeguard Bus. Systems P.O. Box 4410 Roanoke, VA 24015 | - | | | | | | 1,203.09 |
| Account No. | | | | | | | |
| Sheffield Estates Att: Bill Vaughn P.O. Box 952 Martinsville, VA 24114 | - | | | | | | 5,500.00 |
| Account No. | | | | | | | |
| Solo, Inc. Mike/Carson P.O. Box 5381 Martinsville, VA 24112 | - | | | | | | 1,210.79 |
| Account No. | | | | | | | |
| Southwest Sales, Inc. P.O. Box 12701 Roanoke, VA 24027-2701 | - | | | | | | 341.19 |

Sheet no. __13__ of __18__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **423,255.07**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Red Birch of Martinsville, Inc.**                                    Case No. _____
                                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Southwestern VA Gas Co. P.O. Box 200548 Arlington, TX 76006 | - | | | | | | 385.45 |
| Account No. | | | | | | | |
| SPN P.O. Box 200548 Arlington, TX 76006 | - | | | | | | 385.45 |
| Account No. | | | | | | | |
| Sprint P.O. Box 4181 Carol Stream, IL 60197-4181 | - | | | | | | 465.35 |
| Account No. | | | | | | | |
| Star News Corporation P.O. Box 5146 Martinsville, VA 24115 | - | | | | | | 607.35 |
| Account No. | | | | | | | |
| SynQ P.O. Box 13444 Atlanta, GA 30324 | - | | | | | | 397.45 |

Sheet no. __14__ of __18__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)              2,241.05

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Red Birch of Martinsville, Inc.**                                        Case No. _____

_____,
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Sysco of Charlotte, LLC Att: Cashier P.O. Box 96 Concord, NC 28026 | - | | | | | | 6,725.42 |
| Account No. | | | | | | | |
| The Daniels Group P.O. Box 1628 Danville, VA 24543 | - | | | | | X | 262,891.53 |
| Account No. | | | | | | | |
| The Lamar Companies Att:  Garland P.O. Box 96030 Baton Rouge, LA 70896 | - | | | | | X | 2,640.00 |
| Account No. | | | | | | | |
| The News & Advance P.O. 25096 Richmond, VA 23260-5095 | - | | | | | | 367.09 |
| Account No. | | | | | | | |
| The Steritech Group, Inc. 317 S. West Gate Drive Suite G Greensboro, NC 27407 | - | | | | | | 1,292.50 |

Sheet no. __15__ of __18__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          273,916.54

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Red Birch of Martinsville, Inc.**                                                    Case No. _____
_____,
                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| The Wasserstrom Company Att: Les Storhaug 477 S. Front Street Columbus, OH 43215 | - | | | | | | 226.12 |
| Account No. | | | | | | | |
| Tiva Software P.O. Box 471221 Charlotte, NC 28247 | - | | | | | | 1,500.00 |
| Account No. | | | | | | | |
| UPS P.O. Box 7247-0244 Philadelphia, PA 19170-0001 | - | | | | | | 0.40 |
| Account No. | | | | | | | |
| Utility Management P.O. Box 890134 Charlotte, NC 28289-0134 | - | | | | | | 5,630.48 |
| Account No. | | | | | | | |
| Valassis P.O. Box 33341 Hartford, CT 06150-3341 | - | | | | | | 1,746.01 |

Sheet no. __16__ of __18__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      9,103.01

B6F (Official Form 6F) (12/07) - Cont.

In re   **Red Birch of Martinsville, Inc.**                                          Case No. _____
                                                         ,
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Valley Proteins, Inc.<br>P.O. Box 643393<br>West Somerset, KY 42564-3393 | - | | | | | | 1,169.55 |
| Account No.<br><br>Vaughn, Robert T.<br>P.O. Box 1704<br>Danville, VA 24543 | - | | | | | | 1,006.00 |
| Account No.<br><br>Vipperman Air Cond. & Refrig.<br>1315 Wagon Trail Road<br>Ridgeway, VA 24148 | - | | | | | | 532.02 |
| Account No.<br><br>VPCGA<br>6715 Patterson Ave., Ste 100<br>Richmond, VA 23226 | - | | | | | | 350.00 |
| Account No.<br><br>Wagner Food Equipment, Inc.<br>P.O. Box 7047<br>Roanoke, VA 24019-0047 | - | | | | | | 1,236.72 |

Sheet no.  **17**  of  **18**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **4,294.29**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Red Birch of Martinsville, Inc.**                                          Case No. _____
_____,
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Waste Management (Stoneville) P.O. Box 105453 Atlanta, GA 30348-5453 | - | | | | | | 4,243.61 |
| Account No. | | | | | | | |
| Westfield P.O. Box 9001566 Louisville, KY 40290-1566 | - | | | | | | 7,707.25 |
| Account No. | | | | | | | |
| Wilco Janotorial Supplies P.O. Box 127 Danville, VA 24543 | - | | | | | | 236.25 |
| Account No. | | | | | | | |
| | | | | | | | |
| Account No. | | | | | | | |
| | | | | | | | |

Sheet no. __18__ of __18__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **12,187.11**

Total
(Report on Summary of Schedules)          **1,030,148.02**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

B6G (Official Form 6G) (12/07)

In re   **Red Birch of Martinsville, Inc.**                                               Case No. _____
_____,
                                  Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Bullitt Investments, LLC<br>1325 Ivy Avenue<br>Winston Salem, NC 27105 | Bojangles in Martinsville, VA |
| Dolphin Capital Corp<br>P.O. Box 644006<br>Cincinnati, OH 45264-4006 | Bassett store sign |
| Great American Leasing Corp.<br>P.O. Box 660831<br>Dallas, TX 75266-0831 | Point of Sale System lease |
| Pinnacle Business Financial, Inc.<br>P.O. Box 3571<br>Att:  Jennifer Murray<br>Seattle, WA 98424-3571 | Riddgeway store sign |
| Sheffield Estates<br>P.O. Box 952<br>Martinsville, VA 24114 | Red Birch Convenience Store/Bojangles<br>4801 Greensboro Rd<br>Ridgeway, VA  24148<br>Land Lease; Debtor owns building |

**0**
_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6H (Official Form 6H) (12/07)

In re    **Red Birch of Martinsville, Inc.**                                   ,    Case No. _____
                                                        Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| H. Dean Price<br>1776 US Hwy 220<br>Stokesdale, NC 27357 | Pinnacle Business Financial, Inc.<br>P.O. Box 3571<br>Att: Jennifer Murray<br>Seattle, WA 98424-3571 |
| H. Dean Price<br>1776 US Hwy. 220<br>Stokesdale, NC 27357 | Dolphin Capital Corp<br>P.O. Box 644006<br>Cincinnati, OH 45264-4006 |
| H. Dean Price<br>1776 US Hwy. 220<br>Stokesdale, NC 27357 | Fidelity Bank<br>231 East Church St<br>Martinsville, VA 24112 |
| H. Dean Price<br>1776 US Hwy. 220<br>Stokesdale, NC 27357 | Great American Leasing Corp.<br>P.O. Box 660831<br>Dallas, TX 75266-0831 |
| H. Dean Price<br>1776 US Hwy 220<br>Stokesdale, NC 27357 | Backyard Burgers, Inc.<br>c/o Baker Donaldson, et.al<br>P.O. Box 190613<br>Nashville, TN 37219 |
| H. Dean Price<br>1776 US Hwy 220<br>Stokesdale, NC 27357 | Sysco of Charlotte, LLC<br>P.O. Box 96<br>Concord, NC 28026 |

**0**
_____ continuation sheets attached to Schedule of Codebtors

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Western District of Virginia

In re   **Red Birch of Martinsville, Inc.**                                     Case No. _____
                                                    Debtor(s)        Chapter    **11**    _____

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the President of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___33___ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date  **November 5, 2009** _____    Signature   /s/ Dean Price _____
                                                            Dean Price
                                                            President

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

B7 (Official Form 7) (12/07)

# United States Bankruptcy Court
## Western District of Virginia

In re  **Red Birch of Martinsville, Inc.**                                        Case No.  _____

                                       Debtor(s)               Chapter    **11**  _____

## STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### DEFINITIONS

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None
&#9633;
    State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$-14,605.00** | **2007  Tax Return for an S Corporation** |
| **$-222,757.00** | **2008 (tax return not yet filed)** |
| **$-182,045.18** | **2009 to date** |

2

**2. Income other than from employment or operation of business**

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                    SOURCE

**3. Payments to creditors**

None
■

*Complete a. or b., as appropriate, and c.*

a.    *Individual or joint debtor(s) with primarily consumer debts.*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS<br>OF CREDITOR | DATES OF<br>PAYMENTS | AMOUNT PAID | AMOUNT STILL<br>OWING |
|---|---|---|---|

None
☐

b.    *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,475.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF<br>PAYMENTS/<br>TRANSFERS | AMOUNT<br>PAID OR<br>VALUE OF<br>TRANSFERS | AMOUNT STILL<br>OWING |
|---|---|---|---|
| **SEE ATTACHMENT TO SOFA** | | **$0.00** | **$0.00** |

None
■

c.    *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND<br>RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL<br>OWING |
|---|---|---|---|

**4.  Suits and administrative proceedings, executions, garnishments and attachments**

None
☐

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT<br>AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY<br>AND LOCATION | STATUS OR<br>DISPOSITION |
|---|---|---|---|
| **Jerry S. Hayes**<br>**dba Refrigeration Services**<br>**v.**<br>**Mr. H. Dean Price, II**<br>**dba Red Birch of Martinsville** | **Warrant in Debt** | **Danville General District**<br>**Court** | |

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| The Daniel Group, Inc. v. JFB Development, L.L.C. Cloverleaf Group, Inc. Case No. CL08-976 CRP Properties, Inc. Red Birch of Martinsville, Inc. | Civil Suit Summons - Complaint | Circuit Court, Danville, VA | The Daniel Group, Inc. will non-suit Red Birch out of the proceeding. |
| Layman Candy Company, Inc. v. Red Birch of Martinsville, Inc. | Civil Suit Complaint for Judgment | Circuit Court, City of Salem | Red Birch signed D/T (recorded 6/30/09) & Promissory Note on 6/30/09 |
| Sysco of Charlotte, LLC FDBA Sysco Food v. H. Dean Price, II and Red Birch of Martinsville, Inc. dba Backyard Burgers Case No. _____ | Civil Summons/Complaint | General District Court State of North Carolina County of Cabarrus | |
| Lamar Advertising of Mobile dba Lamar Advertising of Roanoke v. Red Birch of Martinsville, Inc. Case No. 09004832 | Warrant in Debt | City of Roanoke General District Court | Judgment granted 7/10/09 $3,861.33 + 18% interest |
| CRP Properties, Inc. v. Red Birch of Martinsville, Inc. | Cross-Claim to Case No. CL08-976 | Circuit Court of Danville, Virginia | |
| James K. Ellis, Jr. Southwest Sales v. Dean Price (Red Birch) GV09000282-00 | Warrant in Debt | Henry County General District Court | |
| Progress Environmental, Inc. v. Red Birch of Martinsville, Inc. Case No. 09 CVS 6254 | Breach of Contract Claim | Superior Court Forsyth County, NC | |
| Red Birch of Martinsville, Inc. d/b/a Red Birch Foods v. Alan C. Mullins d/b/a Mullins Chrysler Jeep Case No. GVO7002802-00 | Judgment | Henry County General District Court | Judgment for Red Birch $5,087.74 + 6% from 12/4/07 |

None
■

   b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

4

**5. Repossessions, foreclosures and returns**

None
■

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**6. Assignments and receiverships**

None
■

a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None
■

b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

**7. Gifts**

None
■

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

**8. Losses**

None
☐

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|
| $4,500 - $7,000 Cash | Embezzlement by employee at Red Birch of Martinsville, Inc. 5740 Virginia Ave Bassett, VA  24055 | 2/1/09 - 3/18/09 |

5

### 9. Payments related to debt counseling or bankruptcy

None  List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation
☐     concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately
      preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Magee Goldstein Lasky & Sayers, PC**<br>**P.O. Box 404**<br>**Roanoke, VA 24003-0404** | **10/1/09** | **$25,000** |

### 10. Other transfers

None  a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor,
■     transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors
      filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the
      spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None  b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled
■     trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

### 11. Closed financial accounts

None  List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or
☐     otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other
      financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds,
      cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must
      include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed,
      unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| **Fidelity Bank**<br>**231 East Church St**<br>**Martinsville, VA 24112** | **Zero Balance Account Payroll only**<br>**Act. No. 0411004804** | **Closed December, 2008** |
| **Fidelity Bank**<br>**231 East Church St**<br>**Martinsville, VA 24112** | **Operating Account**<br>**Act. No. 0411004417** | **Closed December, 2008** |

### 12. Safe deposit boxes

None  List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year**
■     immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or
      depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not
      filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

6

**13. Setoffs**

None ■ List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

**14. Property held for another person**

None ■ List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

**15. Prior address of debtor**

None ■ If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

**16. Spouses and Former Spouses**

None ■ If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None ■ a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ☐ b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|
| **Red Birch Country Market**<br>**5740 Virginia Ave**<br>**Bassett, VA 24055** | **State Water Control Board**<br>**629 E. Main Street**<br>**Richmond, VA  23219-2429** | **Warning Letter 9/22/09** | **UST Compliance -**<br>**potential violation of**<br>**State Water Control**<br>**Law** |

7

None   c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which
■      the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the
       docket number.

NAME AND ADDRESS OF
GOVERNMENTAL UNIT                          DOCKET NUMBER                                    STATUS OR DISPOSITION

### 18 . Nature, location and name of business

None   a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and
■      ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a
       partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within six years
       immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities
       within six years immediately preceding the commencement of this case.

       *If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and
       ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within six
       years immediately preceding the commencement of this case.

       *If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and
       ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within six
       years immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|------|---------------------------------------------------------------------------------------------|---------|--------------------|-----------------------------|

None   b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.
■

| NAME | ADDRESS |
|------|---------|

   The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has
been, within six years immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or
owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole
proprietor or self-employed in a trade, profession, or other activity, either full- or part-time.

   *(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above,
within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go
directly to the signature page.)*

### 19. Books, records and financial statements

None   a. List all bookkeepers and accountants who within two years immediately preceding the filing of this bankruptcy case kept or
☐      supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|------------------|--------------------------|
| **Carlton M. Fleming**<br>**213 Westover Drive**<br>**Bassett, VA 24055** | **2004 - Aug. 7, 2009** |

None   b. List all firms or individuals who within the two years immediately preceding the filing of this bankruptcy case have audited the books
■      of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|------|---------|--------------------------|

8

None    c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records
☐      of the debtor. If any of the books of account and records are not available, explain.

NAME                                                        ADDRESS
**Carlton M. Fleming**                       **213 Westover Drive**
                                                        **Bassett, VA 24055**

None    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was
☐      issued by the debtor within **two years** immediately preceding the commencement of this case.

NAME AND ADDRESS                                DATE ISSUED
**Fidelity Bank**                                                  **September, 2009**
**231 East Church St**
**Martinsville, VA 24112**

**River Community Bank, N.A.**                      **September, 2008**
**730 E. Church St., Suite 31**
**P.O. Box 1224**
**Martinsville, VA 24114-1224**

**20. Inventories**

None    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory,
■      and the dollar amount and basis of each inventory.

                                                                        DOLLAR AMOUNT OF INVENTORY
DATE OF INVENTORY             INVENTORY SUPERVISOR              (Specify cost, market or other basis)

None    b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.
■

                                                      NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY
DATE OF INVENTORY                                                RECORDS

**21 . Current Partners, Officers, Directors and Shareholders**

None    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.
■

NAME AND ADDRESS                          NATURE OF INTEREST                  PERCENTAGE OF INTEREST

None    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns,
☐      controls, or holds 5 percent or more of the voting or equity securities of the corporation.

                                                       NATURE AND PERCENTAGE
                                                       OF STOCK OWNERSHIP
NAME AND ADDRESS                        TITLE                                       100%
**H. Dean Price**                               **President**                                    **100%**
**1776 US Hwy. 220**
**Stokesdale, NC 27357**

**22 . Former partners, officers, directors and shareholders**

None    a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the
■      commencement of this case.

NAME                                ADDRESS                                    DATE OF WITHDRAWAL

None    b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year**
■      immediately preceding the commencement of this case.

NAME AND ADDRESS                          TITLE                                    DATE OF TERMINATION

9

**23 . Withdrawals from a partnership or distributions by a corporation**

None ■   If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during one year immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

**24. Tax Consolidation Group.**

None ■   If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within six years immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
| --- | --- |

**25. Pension Funds.**

None ■   If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within six years immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
| --- | --- |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date  **November 5, 2009**            Signature  **/s/ Dean Price**
                                          **Dean Price**
                                          **President**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

Nov 05 09 12:35p    Rec    p.2

10:53 AM
11/05/09

## SOFA - 3.a. Payments to Creditors

July through Sept 2009

| | Type | Date | Num | Amount |
|---|---|---|---|---|
| **AEP 021-629 (222)** | | | | |
| | Bill Pmt -Check | 07/08/2009 | 8527 | -2,190.69 |
| | Bill Pmt -Check | 07/08/2009 | 8529 | -30.95 |
| | Bill Pmt -Check | 07/29/2009 | 8579 | -2,586.20 |
| | Bill Pmt -Check | 08/17/2009 | 8618 | -2,611.87 |
| | Bill Pmt -Check | 09/22/2009 | 8697 | -2,643.60 |
| | | | | -10,063.31 |
| **AEP 028-032 (223)** | | | | |
| | Bill Pmt -Check | 07/08/2009 | 8526 | -3,097.53 |
| | Bill Pmt -Check | 07/08/2009 | 8528 | -41.44 |
| | Bill Pmt -Check | 08/17/2009 | ACH | -3,165.15 |
| | Bill Pmt -Check | 08/17/2009 | 8619 | -3,339.01 |
| | Bill Pmt -Check | 09/29/2009 | 8709 | -3,254.31 |
| | | | | -12,897.44 |
| **AEP 028-139 (221)** | | | | |
| | Check | 07/21/2009 | 8562 | -3,287.43 |
| | Bill Pmt -Check | 08/17/2009 | 8615 | -2,821.07 |
| | Bill Pmt -Check | 09/17/2009 | ACH | -2,781.92 |
| | | | | -8,890.42 |
| **Bojangle's Restaurants, Inc.** | | | | |
| | Check | 07/09/2009 | 8530 | -14,091.76 |
| | Check | 07/23/2009 | 8565 | -13,247.93 |
| | Check | 08/26/2009 | 8638 | -14,324.22 |
| | Check | 09/15/2009 | 8676 | -13,707.53 |
| | | | | -55,371.44 |
| **Bullitt Investments** | | | | |
| | Bill Pmt -Check | 07/13/2009 | 8546 | -10,513.55 |
| | Bill Pmt -Check | 08/21/2009 | 8631 | -12,705.07 |
| | | | | -23,218.62 |
| **County Of Henry** | | | | |
| | Check | 07/20/2009 | 8557 | -2,916.61 |
| | Check | 07/20/2009 | 8558 | -2,797.79 |
| | Check | 07/20/2009 | 8559 | -3,202.16 |
| | Check | 08/20/2009 | 8624 | -3,012.10 |
| | Check | 08/20/2009 | 8625 | -3,422.36 |
| | Check | 08/20/2009 | 8626 | -3,115.02 |
| | Check | 09/21/2009 | 8687 | -3,068.80 |
| | Check | 09/21/2009 | 8688 | -3,356.92 |

Sofa #3

10:53 AM
11/05/09

# Red Birch of M'ville, Inc.
## Transaction List by Vendor
### July through Sept 2009

| Type | Date | Num | Amount |
|------|------|-----|--------|
| Check | 09/21/2009 | 8689 | -2,813.47 |
| | | | -27,705.23 |

**Davenport Energy**

| Type | Date | Num | Amount |
|------|------|-----|--------|
| Bill Pmt -Check | 07/15/2009 | 8550 | -2,121.26 |
| Bill Pmt -Check | 07/31/2009 | 8584 | -2,424.98 |
| Bill Pmt -Check | 08/14/2009 | 8605 | -1,561.09 |
| Bill Pmt -Check | 08/14/2009 | 8606 | -1,758.96 |
| Bill Pmt -Check | 08/27/2009 | 8641 | -2,218.20 |
| Check | 09/10/2009 | 8670 | -1,385.16 |
| Check | 09/25/2009 | 8705 | -1,385.16 |
| | | | -12,854.81 |

**Eden/Rentz Oil Co**

| Type | Date | Num | Amount |
|------|------|-----|--------|
| Bill Pmt -Check | 07/01/2009 | ACH | -21,189.71 |
| Bill Pmt -Check | 07/02/2009 | ACH | -40,294.69 |
| Bill Pmt -Check | 07/03/2009 | ACH | -20,177.81 |
| Bill Pmt -Check | 07/06/2009 | ACH | -19,902.06 |
| Check | 07/07/2009 | 8520 | -52,693.06 |
| Bill Pmt -Check | 07/07/2009 | ACH | -57,472.96 |
| Bill Pmt -Check | 07/08/2009 | ACH | -19,728.73 |
| Bill Pmt -Check | 07/09/2009 | ACH | -20,235.21 |
| Bill Pmt -Check | 07/10/2009 | ACH | -21,601.92 |
| Bill Pmt -Check | 07/13/2009 | ACH | -19,031.95 |
| Check | 07/14/2009 | 8535 | -52,793.55 |
| Bill Pmt -Check | 07/14/2009 | ACH | -56,322.58 |
| Bill Pmt -Check | 07/15/2009 | ACH | -10,437.27 |
| Bill Pmt -Check | 07/16/2009 | ACH | -20,269.98 |
| Bill Pmt -Check | 07/17/2009 | ACH | -19,014.53 |
| Bill Pmt -Check | 07/20/2009 | ACH | -19,503.76 |
| Bill Pmt -Check | 07/21/2009 | ACH | -42,437.90 |
| Bill Pmt -Check | 07/22/2009 | ACH | -19,172.94 |
| Bill Pmt -Check | 07/23/2009 | ACH | -18,848.38 |
| Bill Pmt -Check | 07/24/2009 | ACH | -18,289.96 |
| Bill Pmt -Check | 07/27/2009 | ACH | -27,536.09 |
| Check | 07/28/2009 | 8566 | 0.00 |
| Bill Pmt -Check | 07/28/2009 | ACH | -48,451.97 |
| Bill Pmt -Check | 07/29/2009 | ACH | -17,009.15 |
| Bill Pmt -Check | 07/30/2009 | ACH | -16,992.74 |
| Bill Pmt -Check | 07/31/2009 | ACH | -17,657.69 |
| Check | 07/31/2009 | Cashier | -15,000.00 |
| Bill Pmt -Check | 08/03/2009 | ACH | -14,376.96 |
| Bill Pmt -Check | 08/04/2009 | ACH | -35,435.45 |
| Check | 08/04/2009 | 8580 | -44,895.62 |
| Bill Pmt -Check | 08/04/2009 | ACH | -5,000.00 |

10:53 AM
11/05/09

# Red Birch of M'ville, Inc.
## Transaction List by Vendor
### July through ~~October~~ Sept 2009

| Type | Date | Num | Amount |
|---|---|---|---|
| Bill Pmt -Check | 08/05/2009 | ACH | -19,883.22 |
| Bill Pmt -Check | 08/06/2009 | ACH | -19,628.98 |
| Bill Pmt -Check | 08/06/2009 | ACH | -7,500.00 |
| Bill Pmt -Check | 08/07/2009 | ACH | -19,870.65 |
| Bill Pmt -Check | 08/07/2009 | ACH | -5,000.00 |
| Bill Pmt -Check | 08/10/2009 | ACH | 0.00 |
| Bill Pmt -Check | 08/10/2009 | ACH | -20,290.81 |
| Check | 08/10/2009 | ACH | -10,302.27 |
| Check | 08/11/2009 | 8596 | -46,103.81 |
| Bill Pmt -Check | 08/11/2009 | ACH | -20,010.98 |
| Bill Pmt -Check | 08/11/2009 | ACH | -19,986.47 |
| Bill Pmt -Check | 08/12/2009 | ACH | -15,519.86 |
| Bill Pmt -Check | 08/13/2009 | ACH | -19,382.61 |
| Bill Pmt -Check | 08/13/2009 | ACH | -19,698.71 |
| Bill Pmt -Check | 08/14/2009 | ACH | -19,567.71 |
| Bill Pmt -Check | 08/17/2009 | ACH | -10,207.83 |
| Bill Pmt -Check | 08/18/2009 | ACH | -11,541.65 |
| Bill Pmt -Check | 08/18/2009 | ACH | -21,018.27 |
| Bill Pmt -Check | 08/18/2009 | ACH | -21,489.86 |
| Check | 08/19/2009 | 8603 | -56,194.76 |
| Bill Pmt -Check | 08/19/2009 | ACH | -21,347.73 |
| Bill Pmt -Check | 08/20/2009 | ACH | -21,142.99 |
| Check | 08/20/2009 | 8622 | -57,735.81 |
| Bill Pmt -Check | 08/21/2009 | ACH | -23,621.77 |
| Bill Pmt -Check | 08/25/2009 | ACH | -21,147.54 |
| Bill Pmt -Check | 08/25/2009 | ACH | -10,281.91 |
| Bill Pmt -Check | 08/25/2009 | ACH | -12,006.97 |
| Bill Pmt -Check | 08/25/2009 | ACH | -21,421.97 |
| Bill Pmt -Check | 08/26/2009 | ACH | -21,462.62 |
| Check | 08/27/2009 | 8642 | -56,051.82 |
| Bill Pmt -Check | 08/27/2009 | ACH | -21,083.25 |
| Bill Pmt -Check | 08/28/2009 | ACH | -20,714.85 |
| Bill Pmt -Check | 08/31/2009 | ACH | -21,071.00 |
| Bill Pmt -Check | 09/01/2009 | ACH | -20,889.50 |
| Bill Pmt -Check | 09/01/2009 | ACH | -19,517.60 |
| Bill Pmt -Check | 09/01/2009 | ACH | -249.98 |
| Bill Pmt -Check | 09/02/2009 | ACH | -18,271.80 |
| Bill Pmt -Check | 09/02/2009 | ACH | -20,473.94 |
| Bill Pmt -Check | 09/03/2009 | ACH | -20,946.68 |
| Check | 09/03/2009 | 8661 | -48,025.71 |
| Bill Pmt -Check | 09/04/2009 | ACH | -21,349.11 |
| Bill Pmt -Check | 09/08/2009 | ACH | -20,886.76 |
| Bill Pmt -Check | 09/08/2009 | ACH | -55,051.82 |
| Bill Pmt -Check | 09/09/2009 | ACH | -21,045.94 |
| Bill Pmt -Check | 09/09/2009 | ACH | -21,360.57 |

# Red Birch of M'ville, Inc.
## Transaction List by Vendor
### July through October 2009

| Type | Date | Num | Amount |
|---|---|---|---|
| Bill Pmt -Check | 09/09/2009 | ACH | -21,502.85 |
| Check | 09/10/2009 | 8664 | -41,992.86 |
| Bill Pmt -Check | 09/10/2009 | ACH | -20,295.96 |
| Bill Pmt -Check | 09/11/2009 | ACH | -20,927.97 |
| Bill Pmt -Check | 09/14/2009 | ACH | -20,470.59 |
| Bill Pmt -Check | 09/14/2009 | ACH | -20,913.80 |
| Bill Pmt -Check | 09/15/2009 | ACH | -21,160.96 |
| Bill Pmt -Check | 09/16/2009 | ACH | -19,432.57 |
| Check | 09/17/2009 | 8678 | 0.00 |
| Bill Pmt -Check | 09/18/2009 | ACH | -19,834.52 |
| Bill Pmt -Check | 09/21/2009 | ACH | -35,982.91 |
| Bill Pmt -Check | 09/22/2009 | ACH | -18,779.00 |
| Bill Pmt -Check | 09/22/2009 | ACH | -19,582.45 |
| Bill Pmt -Check | 09/22/2009 | ACH | -20,050.82 |
| Bill Pmt -Check | 09/23/2009 | ACH | -19,618.04 |
| Check | 09/29/2009 | ACH | -20,538.99 |
| Check | 09/30/2009 | ACH | -20,347.57 |
| Bill Pmt -Check | 09/30/2009 | ACH | -39,245.54 |
| | | | -2,211,810.11 |

**Fidelity Bank**

| Type | Date | Num | Amount |
|---|---|---|---|
| Check | 07/29/2009 | 8578 | -20,234.54 |
| Bill Pmt -Check | 08/26/2009 | 8639 | -20,234.54 |
| | | | -40,469.08 |

**Honry County PSA**

| Type | Date | Num | Amount |
|---|---|---|---|
| Bill Pmt -Check | 07/17/2009 | ACH | -582.00 |
| Bill Pmt -Check | 07/17/2009 | ACH | -693.00 |
| Bill Pmt -Check | 07/17/2009 | ACH | -570.00 |
| Bill Pmt -Check | 08/17/2009 | ACH | -534.00 |
| Bill Pmt -Check | 08/17/2009 | ACH | -678.00 |
| Bill Pmt -Check | 08/17/2009 | ACH | -594.00 |
| Bill Pmt -Check | 09/16/2009 | ACH | -522.00 |
| Bill Pmt -Check | 09/16/2009 | ACH | -498.00 |
| Bill Pmt -Check | 09/17/2009 | ACH | -666.00 |
| | | | -5,337.00 |

**Layman Candy Company**

| Type | Date | Num | Amount |
|---|---|---|---|
| Check | 07/03/2009 | Cashier | -6,181.54 |
| Check | 07/07/2009 | Cashier | -9,133.86 |
| Check | 07/10/2009 | Cashier | -8,637.55 |
| Credit | 07/14/2009 | 852149 | 1.54 |
| Check | 07/15/2009 | 8547 | -1,037.00 |
| Check | 07/15/2009 | 8548 | -7,668.39 |
| Check | 07/17/2009 | Cashier | -7,154.27 |

# Red Birch of M'ville, Inc.
## Transaction List by Vendor
July through October 2009

| Type | Date | Num | Amount |
|---|---|---|---|
| Check | 07/21/2009 | Cashier | -8,494.15 |
| Credit | 07/21/2009 | 853128 | 43.59 |
| Check | 07/24/2009 | 8567 | -6,419.34 |
| Check | 07/28/2009 | 8574 | -3,184.99 |
| Check | 07/28/2009 | Cashier | -10,000.00 |
| Check | 07/31/2009 | Cashier | -5,605.90 |
| Check | 08/04/2009 | 8594 | -5,641.50 |
| Check | 08/07/2009 | 8599 | -8,303.94 |
| Check | 08/12/2009 | ACH | -9,037.06 |
| Check | 08/21/2009 | ACH | -5,064.97 |
| Credit | 08/21/2009 | 858810 | 2.66 |
| Check | 08/25/2009 | ACH | -6,742.64 |
| Check | 08/28/2009 | 8646 | -10,009.24 |
| Check | 09/01/2009 | 8648 | -10,683.04 |
| Check | 09/04/2009 | 8659 | -10,729.99 |
| Check | 09/08/2009 | 8660 | -8,975.58 |
| Check | 09/11/2009 | 8672 | -2,848.61 |
| Check | 09/15/2009 | 8673 | -9,186.35 |
| Check | 09/18/2009 | 8679 | -6,303.22 |
| Check | 09/22/2009 | 8693 | -4,656.40 |
| Check | 09/28/2009 | ACH | -5,367.18 |
| Check | 09/29/2009 | ACH | -6,387.76 |
| | | | -184,006.68 |

**Magee, Goldstein, Lasky & Sayers, PC**

| | | | |
|---|---|---|---|
| Check | 09/30/2009 | 8718 | -25,000.00 |
| | | | -25,000.00 |

**Pate Dawson (BO221)**

| | | | |
|---|---|---|---|
| Bill Pmt -Check | 07/03/2009 | ACH | -5,791.15 |
| Bill Pmt -Check | 07/10/2009 | ACH | -7,346.68 |
| Bill Pmt -Check | 07/17/2009 | ACH | -3,951.25 |
| Bill Pmt -Check | 07/24/2009 | ACH | -3,894.75 |
| Bill Pmt -Check | 07/31/2009 | ACH | -6,681.83 |
| Bill Pmt -Check | 08/07/2009 | ACH | -4,371.30 |
| Bill Pmt -Check | 08/14/2009 | ACH | -4,480.67 |
| Check | 08/20/2009 | ACH | -4,510.67 |
| Check | 08/21/2009 | ACH | -5,437.92 |
| Bill Pmt -Check | 08/31/2009 | ACH | -5,595.58 |
| Bill Pmt -Check | 09/04/2009 | ACH | -3,652.74 |
| Bill Pmt -Check | 09/11/2009 | ACH | -4,729.36 |
| Bill Pmt -Check | 09/18/2009 | ACH | -4,507.83 |
| Bill Pmt -Check | 09/22/2009 | ACH | -4,444.24 |
| | | | -69,295.97 |

10:53 AM
11/05/09

# Red Birch of M'ville, Inc.
## Transaction List by Vendor
### July through October 2009

| | Type | Date | Num | Amount |
|---|---|---|---|---|
| **Pate Dawson (BO222)** | | | | |
| | Bill Pmt -Check | 07/03/2009 | ACH | -6,030.28 |
| | Bill Pmt -Check | 07/10/2009 | ACH | -5,862.43 |
| | Check | 07/17/2009 | ACH | -5,723.69 |
| | Bill Pmt -Check | 07/24/2009 | ACH | -5,826.85 |
| | Bill Pmt -Check | 07/31/2009 | ACH | -6,061.99 |
| | Bill Pmt -Check | 08/05/2009 | ACH | -6,061.99 |
| | Chock | 08/06/2009 | ACH | -30.00 |
| | Bill Pmt -Check | 08/07/2009 | ACH | -5,819.02 |
| | Bill Pmt -Check | 08/14/2009 | ACH | -5,422.59 |
| | Check | 08/20/2009 | ACH | -5,422.59 |
| | Chock | 08/21/2009 | ACH | -5,433.30 |
| | Bill Pmt -Check | 08/28/2009 | ACH | -5,341.23 |
| | Bill Pmt -Check | 09/04/2009 | ACH | -7,157.73 |
| | Bill Pmt -Check | 09/11/2009 | ACH | -6,591.50 |
| | Bill Pmt -Check | 09/18/2009 | ACH | -5,365.54 |
| | Bill Pmt -Check | 09/22/2009 | ACH | -6,020.84 |
| | | | | -88,191.57 |
| **Pate Dawson (BO223)** | | | | |
| | Bill Pmt -Check | 07/03/2009 | ACH | -4,993.12 |
| | Bill Pmt -Check | 07/10/2009 | ACH | -4,931.33 |
| | Bill Pmt -Check | 07/17/2009 | ACH | -5,552.96 |
| | Bill Pmt -Check | 07/24/2009 | ACH | -5,190.60 |
| | Bill Pmt -Check | 07/31/2009 | ACH | -6,060.27 |
| | Bill Pmt -Check | 08/07/2009 | ACH | -5,240.01 |
| | Bill Pmt -Check | 08/14/2009 | ACH | -5,136.17 |
| | Check | 08/20/2009 | ACH | -5,136.17 |
| | Check | 08/21/2009 | ACH | -4,569.32 |
| | Bill Pmt -Check | 08/28/2009 | ACH | -5,422.33 |
| | Bill Pmt -Check | 09/04/2009 | ACH | -5,142.60 |
| | Bill Pmt -Check | 09/11/2009 | ACH | -4,716.87 |
| | Bill Pmt -Check | 09/18/2009 | ACH | -5,715.47 |
| | Bill Pmt -Check | 09/22/2009 | ACH | -5,388.00 |
| | | | | -73,195.12 |
| **Pepsi-Cola** | | | | |
| | Check | 07/15/2009 | 713 | -760.00 |
| | Check | 07/21/2009 | 717 | -750.00 |
| | Check | 08/11/2009 | 807 | -750.00 |
| | Bill Pmt -Check | 08/24/2009 | ACH | -750.00 |
| | Bill Pmt -Check | 08/28/2009 | ACH | -750.00 |
| | Bill Pmt -Check | 09/11/2009 | ACH | -750.00 |
| | Check | 09/30/2009 | 8719 | -613.00 |

10:53 AM
11/05/09

# Red Birch of M'ville, Inc.
## Transaction List by Vendor
### July through October 2009

| Type | Date | Num | Amount |
|------|------|-----|--------|
| | | | -5,113.00 |

**Red Birch Energy, Inc.**

| Type | Date | Num | Amount |
|------|------|-----|--------|
| Bill Pmt -Check | 07/09/2009 | 8536 | -3,048.25 |
| Bill Pmt -Check | 09/09/2009 | 14901 | -6,412.00 |
| Bill Pmt -Check | 09/22/2009 | 8694 | -10,681.12 |
| | | | -20,141.37 |

**River Community Bank**

| Type | Date | Num | Amount |
|------|------|-----|--------|
| Check | 07/10/2009 | 8539 | -5,000.00 |
| Check | 08/13/2009 | 8604 | -4,673.20 |
| | | | -9,673.20 |

**Sheffield Estates**

| Type | Date | Num | Amount |
|------|------|-----|--------|
| Bill Pmt -Check | 07/16/2009 | 8552 | -4,500.00 |
| Bill Pmt -Check | 08/14/2009 | 8608 | -500.00 |
| Bill Pmt -Check | 08/14/2009 | 8609 | -4,000.00 |
| | | | -9,000.00 |

**So Lo Co, Inc.**

| Type | Date | Num | Amount |
|------|------|-----|--------|
| Check | 07/10/2009 | 8538 | -2,500.00 |
| Check | 08/04/2009 | 8591 | -2,200.00 |
| | | | -4,700.00 |

**Virginia Dept. of Taxation**

| Type | Date | Num | Amount |
|------|------|-----|--------|
| Check | 09/21/2009 | 8684 | -6,386.16 |
| | | | -6,386.16 |

**Waste Management**

| Type | Date | Num | Amount |
|------|------|-----|--------|
| Bill Pmt -Check | 07/29/2009 | 8576 | -2,018.33 |
| Bill Pmt -Check | 08/10/2009 | 8632 | -2,133.85 |
| Bill Pmt -Check | 09/01/2009 | 8652 | -2,122.40 |
| | | | -6,274.58 |

**Westfield**

| Type | Date | Num | Amount |
|------|------|-----|--------|
| Check | 07/01/2009 | 8519 | -6,000.00 |
| Bill Pmt -Check | 09/18/2009 | 8681 | -1,707.25 |
| | | | -7,707.25 |

**WOCO Oil Co.**

| Type | Date | Num | Amount |
|------|------|-----|--------|
| Check | 09/18/2009 | ACH | -36,735.45 |
| Check | 09/21/2009 | ACH | -18,868.95 |
| Check | 09/22/2009 | ACH | -17,500.00 |
| Check | 09/24/2009 | ACH | -18,300.00 |
| Check | 09/25/2009 | ACH | -17,100.00 |

10:53 AM
11/05/09

# Red Birch of M'ville, Inc.
## Transaction List by Vendor
July through October 2009

| Type | Date | Num | Amount |
|---|---|---|---|
| Check | 09/25/2009 | ACH | -18,500.00 |
| Check | 09/29/2009 | ACH | -34,800.00 |
| Check | 09/30/2009 | ACH | -34,700.00 |
| | | | -196,494.40 |

**Zenith**

| Type | Date | Num | Amount |
|---|---|---|---|
| Bill Pmt -Check | 07/21/2009 | 8563 | -4,186.00 |
| Bill Pmt -Check | 09/01/2009 | 8650 | -4,186.00 |
| Bill Pmt -Check | 09/29/2009 | 8712 | -4,186.00 |
| | | | -12,558.00 |

# United States Bankruptcy Court
## Western District of Virginia

In re  **Red Birch of Martinsville, Inc.**                                              Case No. _____

_____     Debtor(s)     Chapter     **11**     _____

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.  Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

| | | |
|---|---|---|
| For legal services, I have agreed to accept | $ | **25,000.00** |
| Prior to the filing of this statement I have received | $ | **25,000.00** |
| Balance Due | $ | **0.00** |

2.  The source of the compensation paid to me was:

   ■ Debtor       ☐ Other (specify):

3.  The source of compensation to be paid to me is:

   ■ Debtor       ☐ Other (specify):

4.  ■ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

   ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5.  In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

   a.  Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
   b.  Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
   c.  Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
   d.  Representation of the debtor in adversary proceedings and other contested bankruptcy matters;
   e.  [Other provisions as needed]

6.  By agreement with the debtor(s), the above-disclosed fee does not include the following service:

---

### CERTIFICATION

   I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

Dated:  **November 5, 2009** _____            **/s/ Andrew S. Goldstein** _____
                                                          **Andrew S. Goldstein**
                                                          **Magee Goldstein Lasky & Sayers, P.C.**
                                                          **Post Office Box 404**
                                                          **Roanoke, VA 24003-0404**
                                                          **540-343-9800   Fax: 540-343-9898**

---

# United States Bankruptcy Court
## Western District of Virginia

In re    Red Birch of Martinsville, Inc.                              Case No. _____

_____
                                        Debtor

                                             Chapter_____11_____

# LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
| --- | --- | --- | --- |
| None | | | |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the President of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date    November 5, 2009                        Signature  /s/ Dean Price
                                                        Dean Price
                                                        President

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C §§ 152 and 3571.

___0___  continuation sheets attached to List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

# United States Bankruptcy Court
## Western District of Virginia

In re    Red Birch of Martinsville, Inc.                                    Case No. _____

                                        Debtor(s)                  Chapter    11

# VERIFICATION OF CREDITOR MATRIX

I, the President of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:    November 5, 2009                    /s/ Dean Price
                                            **Dean Price/President**
                                            Signer/Title

Software Copyright (c) 1996-2009 Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

Red Birch of Martinsville, Inc. -

ADT SECURITY SERVICES
P.O. BOX 37967
PITTSBURGH, PA 15250-7967

AEP
P.O. BOX 24413
CANTON, OH 44701-4413

AGILITY
P.O. BOX 40667
NASHVILLE, TN 37204

AIRGAS NATIONAL WELDERS
P.O. BOX 34513
CHARLOTTE, NC 28234

ALLIED WASTE SERVICE
ATT: CAROL, ACTS. REC.
P.O. BOX 9001099
LOUISVILLE, KY 40290-1099

AROVIK SIGNS
ATT: ROCKY
113 KOEHLER ROAD
MARTINSVILLE, VA 24112

BACKYARD BURGERS, INC.
C/O BAKER DONALDSON, ET.AL
P.O. BOX 190613
NASHVILLE, TN 37219

BARJAN LLC
3108 SOLUTIONS CENTER
CHICAGO, IL 60677-3001

BARRY SEROTA AND ASSOCIATES
P.O. BOX 1008
ARLINGTON HEIGHTS, IL 60006

BASSETT OFFICE SUPPLY
ATT: JOHN
P.O. BOX 558
BASSETT, VA 24055

Red Birch of Martinsville, Inc. -


BOJANGLES FRANCHISEE ASSOC.
P.O. BOX 277
KINSTON, NC 28502


BRAD'S CARPET CARE
P.O. BOX 754
COLLINSVILLE, VA 24078


BULLITT INVESTMENTS, LLC
1325 IVY AVENUE
WINSTON SALEM, NC 27105


C & C CANDY CO., LLC
P.O. BOX 444
VINTON, VA 24179


CASH HOUSE ATM
ATT: ROB WHITEHOUSE
38585 APOLLO PKWY
WILLOUGHBY, OH 44094


CCC
34 SEYMOUR ST
TONAWANDA, NY 14150


CINTAS
ATT:  BRAD DOSS
4345 FEDERAL DRIVE
GREENSBORO, NC 27410


CITY OF DANVILLE
P.O. BOX 3308
DANVILLE, VA 24543


CITY OF DANVILLE UTILITY
P.O. BOX 3308
DANVILLE, VA 24543


CLEMENT & WHEATLEY
P.O. BOX 8200
DANVILLE, VA 24543


COMCAST
P.O. BOX 3006
WESTTOWN, PA 19395-3005

Red Birch of Martinsville, Inc. -


COMDATA
ATT: FELICIA JACKSON
P.O. BOX 3389
BRENTWOOD, TN 37024


COMFORT HEATING & COOLING
ATT: JULIAN
109 CAHILL DRIVE
MARTINSVILLE, VA 24112


COMMERCIAL FYR-FYTERS
P.O. BOX 2037
MARTINSVILLE, VA 24113


COUNTY OF HENRY
OFFICE OF THE TREASURER
P.O. BOX 218
COLLINSVILLE, VA 24078-0218


D & J MACHINE SHOP, INC.
P.O. BOX 447
BASSETT, VA 24055


D.D.B. ENTERPRISES
ATT: DAN MARLEY
220 HILLBROOK BLVD.
SILER CITY, NC 27344


DANIEL, MEDLEY & KIRBY, P.C.
P.O. BOX 720
DANVILLE, VA 24543


DANVILLE BRAVES
P.O. BOX 378
DANVILLE, VA 24543


DANVILLE REGISTER & BEE
ATT:  PAM DURHAM
P.O. BOX 331
DANVILLE, VA 24543


DATA CASH REGISTER
ATT:  CHUCK ROBILIO
2725 S. MENDENHALL RD., STE 27
MEMPHIS, TN 38115

Red Birch of Martinsville, Inc. -

DAVENPORT ENERGY
P.O. BOX 4207
MARTINSVILLE, VA 24112

DENVER RESTAURANT EQUIPMENT
ATT: CONNER OWSELY
6778 E. NC HWY 150
SHERRILLS FORD, NC 28673-9305

DOLPHIN CAPITAL CORP
P.O. BOX 644006
CINCINNATI, OH 45264-4006

DUKE POWER
P.O. BOX 70516
CHARLOTTE, NC 28272-0515

DUTT & WAGNER
ATT: LISA
P.O. BOX 0518
ABINGDON, VA 24212-0518

DUVAL, CHRISTOPHER M.
2709 ESTERO BLVD
FORT MYERS BEACH, FL 33931

ECOLAB CENTER
P.O. BOX 6007
GRAND FORKS, ND 58206-6007

EDEN & ASSOCIATES, P.C.
1049 BROOKDALE ST., STE B
MARTINSVILLE, VA 24112

EDEN/RENTZ OIL CO.
ATT: REID TEAGUE
P.O. BOX 1375
REIDSVILLE, NC 27320

EMBARQ
P.O. BOX 96064
KANSAS CITY, MO 64121-9008

Red Birch of Martinsville, Inc. -

EMPLOYMENT SCREENING, INC.
378 CROMPTON STREET
CHARLOTTE, NC 28209

ERIE FAMILY LIFE INS.
ERIE INSURANCE PLACE
ERIE, PA 16530

FIDELITY BANK
231 EAST CHURCH ST
MARTINSVILLE, VA 24112

FREDDIE KIRK
4026 BATTLEGROUND AVE, APT 2C
GREENSBORO, NC 27410

FSI-MID STATE
121 MIDDLE COLLISON RD
MOUNT LOOKOUT, WV 26678-9343

GREAT AMERICAN LEASING CORP.
P.O. BOX 660831
DALLAS, TX 75266-0831

GREENBERG GRANT & RICHARDS, INC.
P.O. BOX 571811
HOUSTON, TX 77057

H. DEAN PRICE
1776 US HWY 220
STOKESDALE, NC 27357

H. DEAN PRICE
1776 US HWY. 220
STOKESDALE, NC 27357

H. DEAN PRICE

HATMAKER & ASSOCIATES
SHARON LUTHER
1156 S. US HWY 1
VERO BEACH, FL 32960

Red Birch of Martinsville, Inc. -


HENRY COUNTY DEPT. OF PUBLIC SAFETY
1024 DUPONT ROAD
MARTINSVILLE, VA 24112


HENRY COUNTY MULCH & STONE
P.O. BOX 897
COLLINSVILLE, VA 24078


HERSHEY ICE CREAM
1628 LYNCHBURG PIKE
SALEM, VA 24153-5410


HY-SPEED CLEANING PRODUCTS, INC.
301 CHESTERFIELD ROAD
CASTLE HAYNE, NC 28429


JEFFERSON RECOVERY SERVICES
P.O. BOX 1295
JEFFERSON, NC 28640


JEKAYNIX
1031 EAST MOUNTAIN ST.
KERNERSVILLE, NC 27284


JERRY'S LAWN CARE
ATT: JERRY GAULDIN
P.O. BOX 205
PELHAM, NC 27311


KRISPY KREME DOUGHNUTS
P.O. BOX 752046
CHARLOTTE, NC 28275-2046


LAYMAN CANDY CO
ATT: KEN KEEN
P.O. BOX 1015
SALEM, VA 24153


LEAF
P.O. BOX 644005
CINCINNATI, OH 45264-4005


LOWES
P.O. BOX 530970
ATLANTA, GA 30353

Red Birch of Martinsville, Inc. -

MARTINSVILLE BULLETIN
BOX 3711
MARTINSVILLE, VA 24115

MEMORIAL HOSPITAL
ATT: JEANNE LAWSON
P.O. BOX 4788
MARTINSVILLE, VA 24115-4788

MICHAEL W. CANNADAY
5145 KINGS MOUNTAIN ROAD
COLLINSVILLE, VA 24078

MUZAK/FOCUS FOUR LLC
P.O. BOX 534558
ATLANTA, GA 30353-4558

NEWBRIDGE BANK
P.O. BOX 857
LEXINGTON, NC 27293-0857

NU-CO2 LLC
ACCTS RECS. TEAM
P.O. BOX 9011
STUART, FL 34995-9011

PEPSI COLA
P.O. BOX 10
WINSTON SALEM, NC 27102

PET DAIRY
P.O. BOX 60498
CHARLOTTE, NC 28260-0498

PIEDMONT FACILITIES SERVICES, INC.
ATT:  SCOTT MCCORMICK
1325 IVY AVE., BLDG 2
WINSTON SALEM, NC 27105

PINECREST EQUIPMENT SALES
925 MUDDY FORD ROAD
MARTINSVILLE, VA 24112

Red Birch of Martinsville, Inc. -

PINNACLE BUSINESS FINANCIAL, INC.
P.O. BOX 3571
ATT: JENNIFER MURRAY
SEATTLE, WA 98424-3571

POLLACK, DON
193 SANDY PLACE CT.
UNION HALL, VA 24176

POWER SIGNS INC.
807 INDUSTRIAL AVENUE
DANVILLE, VA 24541

PROGRESS ENVIRONMENTAL, INC.
120 FAYETTE ST
WINSTON SALEM, NC 27101

RED BIRCH ENERGY, INC.
P.O. BOX 186
COLLINSVILLE, VA 24078

REFRIGERATION SERVICES
P.O. BOX 4382
DANVILLE, VA 24540

REINHART FOOD SERVICE
P.O. BOX 2858
LA CROSSE, WI 54602

RIVER COMMUNITY BANK
433 E. COMMONWEALTH BLVD
SUITE 1
MARTINSVILLE, VA 24112

SAFEGUARD BUS. SYSTEMS
P.O. BOX 4410
ROANOKE, VA 24015

SHEFFIELD ESTATES
ATT: BILL VAUGHN
P.O. BOX 952
MARTINSVILLE, VA 24114

Red Birch of Martinsville, Inc. -


SHEFFIELD ESTATES
P.O. BOX 952
MARTINSVILLE, VA 24114


SINK, GARY
5599 NC HWY, 109 SOUTH
THOMASVILLE, NC 27360


SLATER, TENAGLIA, FRITZ & HUNT, PA
P. O. BOX 5476
MOUNT LAUREL, NJ 08054


SLATER, TENAGLIA, FRITZ & HUNT, PA
P.O. BOX 8500
PHILADELPHIA, PA 19178


SOLO, INC.
MIKE/CARSON
P.O. BOX 5381
MARTINSVILLE, VA 24112


SOUTHWEST SALES, INC.
P.O. BOX 12701
ROANOKE, VA 24027-2701


SOUTHWESTERN VA GAS CO.
P.O. BOX 200548
ARLINGTON, TX 76006


SPN
P.O. BOX 200548
ARLINGTON, TX 76006


SPRINT
P.O. BOX 4181
CAROL STREAM, IL 60197-4181


STAR NEWS CORPORATION
P.O. BOX 5146
MARTINSVILLE, VA 24115


SYNQ
P.O. BOX 13444
ATLANTA, GA 30324

Red Birch of Martinsville, Inc. -

SYSCO OF CHARLOTTE, LLC
ATT: CASHIER
P.O. BOX 96
CONCORD, NC 28026


THE DANIELS GROUP
P.O. BOX 1628
DANVILLE, VA 24543


THE LAMAR COMPANIES
ATT: GARLAND
P.O. BOX 96030
BATON ROUGE, LA 70896


THE NEWS & ADVANCE
P.O. 25096
RICHMOND, VA 23260-5095


THE STERITECH GROUP, INC.
317 S. WEST GATE DRIVE
SUITE G
GREENSBORO, NC 27407


THE WASSERSTROM COMPANY
ATT: LES STORHAUG
477 S. FRONT STREET
COLUMBUS, OH 43215


TIVA SOFTWARE
P.O. BOX 471221
CHARLOTTE, NC 28247


UPS
P.O. BOX 7247-0244
PHILADELPHIA, PA 19170-0001


UTILITY MANAGEMENT
P.O. BOX 890134
CHARLOTTE, NC 28289-0134


VALASSIS
P.O. BOX 33341
HARTFORD, CT 06150-3341

Red Birch of Martinsville, Inc. -


VALLEY PROTEINS, INC.
P.O. BOX 643393
WEST SOMERSET, KY 42564-3393


VAUGHN, ROBERT T.
P.O. BOX 1704
DANVILLE, VA 24543


VIPPERMAN AIR COND. & REFRIG.
1315 WAGON TRAIL ROAD
RIDGEWAY, VA 24148


VPCGA
6715 PATTERSON AVE., STE 100
RICHMOND, VA 23226


WAGNER FOOD EQUIPMENT, INC.
P.O. BOX 7047
ROANOKE, VA 24019-0047


WALKER & WEISS
206 SOUTHGATE DR
SUITE 21
BOONE, NC 28607


WASTE MANAGEMENT (STONEVILLE)
P.O. BOX 105453
ATLANTA, GA 30348-5453


WESTFIELD
P.O. BOX 9001566
LOUISVILLE, KY 40290-1566


WILCO JANOTORIAL SUPPLIES
P.O. BOX 127
DANVILLE, VA 24543